# GOVERNMENT'S EXHIBIT 3

**CASE NO.   CR 15-595-RGK**

**UNITED STATES OF AMERICA**

**VS.   ANGELO HARPER, JR**

**PLAINTIFF'S EXHIBIT   3**

**DATE _____ IDEN.**

**DATE _____ EVID.**

**BY_____**

**DEPUTY CLERK**

**AO 386**

# KIK'S SUBSCRIBER DATA GLOSSARY

We hope this glossary will be a useful tool for you. It includes an explanation of the data included in our response to your Order.

If you have questions about the data that aren't answered in our glossary, you can reach us at lawenforcement@kik.com.

kik·

AHJ002112

## Subscriber data

Subscriber data is provided in response to a valid Order (i.e., a subpoena or warrant issued or an order made by a court, person or body with jurisdiction to compel the production of information) and may include:

- o Basic subscriber information provided by the user, such as first and last name, email address, and link to current profile picture. *This information isn't verified by Kik.*
- o Device related information. This information varies depending on device type.
- o Kik account information such as account creation date and version.
- o User location information, including most recent IP address (after November 2013). *This information isn't verified by Kik.*
- o Date and time in Eastern Standard Time or Eastern Daylight Time
  - EST = First Sunday in November at 2:00am – second Sunday in March at 1:59am
  - EDT = Second Sunday in March at 2:00am – first Sunday in November at 1:59am

We collect IP address information up to 30 days old, this information is provided by third parties and isn't verified by Kik.

The generation of an IP address is considered a **BIND**. A BIND is not necessarily associated to sending or receiving a Kik message.

- <u>**Android:**</u> A BIND is generated when a successful network connection is established. A new BIND will generate if the user force-closes and opens the app or changes Wi-Fi or data locations.
- <u>iOS:</u> A BIND is generated when a successful network connection is established. A new BIND will generate if the user force-closes and opens the app, change Wi-Fi or data locations, <u>or</u> when the user opens the app after it's been running in the background for longer than 10 minutes.

Below is a list of commonly found terms within subscriber data responses:

## Basic Subscriber Data

| | |
|---|---|
| Current first/last name (Display name) | Provided by the user and can be changed at any time<br>▪ Not verified by Kik<br>▪ Can contain spaces, emoticons, special characters |
| Current email address | Email addresses may be either confirmed, or unconfirmed<br>▪ "<u>Confirmed</u>" means the user received a confirmation email from Kik and clicked the link within the email<br>▪ "<u>Unconfirmed</u>" means either the email address is invalid, or the user received the confirmation email but didn't click on the link |
| Username | Unique username picked by the user<br>▪ Can contain numbers, letters, underscores and periods<br>▪ Will never contain spaces, emoticons or special |



KIK'S SUBSCRIBER DATA GLOSSARY

| | |
|---|---|
| | characters<br>▪ 100% unique<br>▪ Can never be replicated<br>▪ Can never be changed or altered |
| PROFILE_PIC_URL | Link to the user's current profile picture<br>▪ Top link is for a large sized photo and bottom link is for a thumbnail sized photo<br>▪ If the user has deactivated their account, the profile link produces an error message<br>▪ Kik doesn't store old profile pictures |
| CLIENT_VERSION | The version of Kik that the user is using (including previous versions used) and the dates on which the user updated Kik versions |
| USER_LOCATION | Last known IP address of the user, may include the city, latitude and longitude and time zone<br>▪ Kik collects the most recent 5 locations only<br>▪ Kik obtains this information via a third party and isn't verified by Kik |
| REGISTRATION_TIMESTAMP | The timestamp in Eastern Standard Time (EST) or Eastern Daylight Time (EDT) that the user registered their account |
| USER_LOCALE | The language type set on the user's device |
| REGISRATION_CLIENT_INFO | Includes current device related information such as the country code, the device type, model and prefix<br>▪ Country code<br>▪ Device type<br>  • Examples: Android, iPhone<br>▪ Device model<br>  • Examples: iPhone, iPod, Nexus, etc.<br>▪ Device prefix<br>  • Examples: CAN = Android  CIP = iPhone |

## Recent IP Addresses (BINDS)

| | |
|---|---|
| Date/time | Date and time are in Eastern Standard time or Eastern Daylight savings |
| Timestamp | Timestamps are in Unix Time (GMT)<br>▪ Online Unix timestamp Converter: http://www.epochconverter.com/ |
| Packet ID | Unique server ID per event |
| Device | The device type the user was using at the time of the BIND<br>▪ CIP = iOS<br>  CAN = Android |



AHJ002114

| | |
|---|---|
| Extra Data | The only information related to the user is the "C" country code, "v" Kik version and "IP" the user's IP address. All other abbreviations are captured for operational purposes |

AHJ002115



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:   2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name:  Caius

Last Name:  Ballad

Email:  dark_savior22@yahoo.com (unconfirmed)

Username:  EtrosGuardian

---

| | | |
|---|---|---|
| 2015/04/09 06:31:11 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/LCnsaofZSfBzW0E-Md0aIp_PX4Y/orig.jpg (36382 bytes) - original MD5: F7F042D739470FFE4E214F01DE83AE43, scaled MD5: D05D9FD159DB28161F4B844126BAFCBD |
| 2015/04/09 06:31:10 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/LCnsaofZSfBzW0E-Md0aIp_PX4Y/thumb.jpg (6371 bytes) - original MD5: F7F042D739470FFE4E214F01DE83AE43, scaled MD5: 6ACD078E6E4BCFDE02487C21BC265484 |
| 2015/05/04 15:29:34 EDT | CLIENT_VERSION | 5.3.1 |
| 2015/04/15 01:46:15 EDT | CLIENT_VERSION | 8.1.0.5051 |
| 2015/04/28 05:12:01 EDT | CLIENT_VERSION | 8.2.0.5007 |
| 2015/05/25 00:00:13 EDT | CLIENT_VERSION | 8.2.1.521 |
| 2015/05/31 04:08:09 EDT | CLIENT_VERSION | 8.3.0.722 |
| 2015/05/24 01:34:20 EDT | USER_LOCATION | CA (city: Markham, lat: 43.877, long: -79.2578, tz: America/Toronto, ip: 158.85.122.229) |

AHJ002116

| | | |
|---|---|---|
| 2015/05/31 04:08:09 EDT | USER_LOCATION | US (city: Smithville, lat: 29.9742, long: -97.212, tz: America/Chicago, ip: 67.79.2.34) |
| 2015/03/31 03:36:46 EDT | REGISTRATION_TIMESTAMP | 2015/03/31 02:36:46 |
| 2015/05/01 10:50:01 EDT | USER_LOCALE | en |
| 2015/04/29 07:43:32 EDT | USER_LOCALE | en_US |
| 2015/03/31 03:36:46 EDT | REGISTRATION_CLIENT_INFO | birthday=1990-04-15 |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | country-code=US |
| 2015/04/29 15:44:18 EDT | REGISTRATION_CLIENT_INFO | device-name=RM-975_1005 |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | device-type=iphone |
| 2015/04/29 15:44:18 EDT | REGISTRATION_CLIENT_INFO | fw-version=01061.00070.14246.29017 |
| 2015/04/29 15:44:18 EDT | REGISTRATION_CLIENT_INFO | hw-version=3.2.1.0 |
| 2015/03/31 03:36:46 EDT | REGISTRATION_CLIENT_INFO | lang=en |
| 2015/04/29 15:44:18 EDT | REGISTRATION_CLIENT_INFO | manufacturer=NOKIA |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | model=iPhone |
| 2015/04/29 15:44:18 EDT | REGISTRATION_CLIENT_INFO | operator=AT&amp;T |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | prefix=CIP |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | system-version=7.1.2 |
| 2015/05/30 18:41:46 EDT | REGISTRATION_CLIENT_INFO | version=8.3.0.722 |

Date/time  Timestamp  Packet ID  Device  Extra data

AHJ002117



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:**   **2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name:   .

Last Name:   .

Email:        braintree.artofframe@gmail.com (unconfirmed)

Username:   liamreeves46

---

| | | |
|---|---|---|
| 2015/08/20 18:06:09 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/WWF1dxVl263hzSNvUTjMHwFAZk4/orig.jpg (15501 bytes) - original MD5: 175E41F49E8A40C80069C80D5DC150A4, scaled |
| | | MD5: 2697682BE5124B5143FB3F304E1EDF41 |
| 2015/08/20 18:06:09 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/WWF1dxVl263hzSNvUTjMHwFAZk4/thumb.jpg (4841 bytes) - original MD5: 175E41F49E8A40C80069C80D5DC150A4, scaled |
| | | MD5: 0C7701A767396155CF4A4BD4F7BBA8F0 |
| 2014/06/12 03:23:57 EDT | CLIENT_VERSION | 7.1.0.79 |
| 2015/03/06 17:13:53 EST | CLIENT_VERSION | 7.2.1.89 |
| 2015/10/15 19:06:17 EDT | CLIENT_VERSION | 8.0.0.5010 |
| 2014/06/08 15:26:20 EDT | USER_LOCATION | AE (city: Unknown, lat: 24.0, long: 54.0, tz: Asia/Dubai, ip: 94.200.48.4) |
| 2015/10/15 19:06:17 EDT | USER_LOCATION | GB (city: Witham, lat: 51.8149, long: 0.6454, tz: Europe/London, ip: 2.222.55.29) |
| 2014/05/05 08:00:51 EDT | REGISTRATION_TIMESTAMP | 2014/05/05 07:00:51 |

AHJ002118

| 2014/05/05 08:01:02 EDT | USER_LOCALE | en |
| 2014/05/05 08:00:51 EDT | REGISTRATION_CLIENT_INFO | challenge= |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | country-code=GB |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | device-type=iphone |
| 2014/05/05 08:00:51 EDT | REGISTRATION_CLIENT_INFO | lang=en |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | model=iPad |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | prefix=CIP |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | system-version=7.0.4 |
| 2014/06/17 15:32:57 EDT | REGISTRATION_CLIENT_INFO | version=7.2.1.89 |

| Date/time | Timestamp | Packet ID | Device | Extra data |
| --- | --- | --- | --- | --- |
| 2015/09/27 17:16:35 EDT | 1443388595047 | 9e24a83d-fba2-445d-bc53-d680962b11e9 | CIP | {"C":"GB","cv":150,"pt":3,"v":"8.0.0.5010","ip":"90.210.254.165","sot":1,"cm":"cm114","it":5} |
| 2015/09/28 17:23:08 EDT | 1443475388471 | 7b5b9563-bb89-4774-9527-8b1ceb9d514f | CIP | {"C":"GB","cv":150,"pt":10,"v":"8.0.0.5010","ip":"90.210.254.165","sot":2,"cm":"cm123","it":0} |
| 2015/09/28 17:58:34 EDT | 1443477514678 | d2c154f0-ec46-4d13-814c-6ee4d4ca155f | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.210.254.165","sot":37,"cm":"cm111","it":6} |
| 2015/09/28 18:08:57 EDT | 1443478137090 | bcb24654-bbcb-40bd-a392-f2a565352fd5 | CIP | {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"90.210.254.165","sot":1,"cm":"cm141","it":0} |
| 2015/09/30 18:27:17 EDT | 1443652037867 | de236bf9-05f5-4289-ae50-6b7ec7704f0b | CIP | {"C":"GB","cv":150,"pt":5,"v":"8.0.0.5010","ip":"90.210.254.165","sot":12,"cm":"cm141","it":1} |
| 2015/09/30 18:27:42 EDT | 1443652062449 | 6114e825-0ba7-469f-a608-17cb593fb44b | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.210.254.165","sot":1,"cm":"cm119","it":1} |
| 2015/10/01 14:04:04 EDT | 1443722644064 | e495621e-dfe9-4d13-9c10-d05af6b8b012 | CIP | {"C":"GB","cv":150,"pt":2,"v":"8.0.0.5010","ip":"2.223.98.111","sot":0,"cm":"cm119","it":0} |
| 2015/10/01 14:04:33 EDT | 1443722673097 | eb79fe9a-ace1-43c5-adbf-78b85095113f | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"2.223.98.111","sot":0,"cm":"cm102","it":1} |
| 2015/10/01 14:05:23 EDT | 1443722723327 | 2797b994-0b3c-4067-8041-0dbb53e1b369 | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"2.223.98.111","sot":4,"cm":"cm102","it":1} |
| 2015/10/02 17:23:48 EDT | 1443821028686 | b2a73532-999c-4a8f-85df-0f9a98a428e6 | CIP | {"C":"GB","cv":150,"pt":7,"v":"8.0.0.5010","ip":"90.211.90.134","sot":89,"cm":"cm136","it":66} |
| 2015/10/03 09:48:43 EDT | 1443880123773 | d0ff9543-0141-4ffa-be0e-9178c4990a6f | CIP | {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"90.211.90.134","sot":9,"cm":"cm142","it":39} |
| 2015/10/03 09:48:56 EDT | 1443880136478 | 71d1c381-8cca-4c10-a93f-f47d2df3e9e3 | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.211.90.134","sot":1,"cm":"cm102","it":0} |
| 2015/10/03 11:48:43 EDT | 1443887323525 | c96bcfc5-7129-4e0d-b3aa-7e3a1177628e | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.211.90.134","sot":1,"cm":"cm102","it":0} |
| 2015/10/03 19:04:23 EDT | 1443913463743 | 7b22160a-a6a9-4329-9674-d3afad012084 | CIP | {"C":"GB","cv":150,"pt":2,"v":"8.0.0.5010","ip":"90.211.90.134","sot":10,"cm":"cm120","it":44} |
| 2015/10/03 19:19:30 EDT | 1443914370990 | 7a86b7ab-e4e1-4a94-af4d-2a96bd426fba | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.211.90.134","sot":1,"cm":"cm118","it":0} |
| 2015/10/03 19:22:35 EDT | 1443914555748 | 089b3caf-6ffd-43f5-a196-0ea4e28d90ef | CIP | {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"90.211.90.134","sot":2,"cm":"cm150","it":0} |

AHJ002119

2015/10/06 17:29:24 EDT  1444166964083  906506cd-49da-42f8-850d-08b51806efd5  CIP  {"C":"GB","cv":150,"pt":196,"v":"8.0.0.5010","ip":"2.220.214.158","sot":1,"cm":"cm122","it":0}

2015/10/06 17:48:25 EDT  1444168105303  eea9472c-4461-4a53-829f-fc929b07f21f  CIP  {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"2.220.214.158","sot":1,"cm":"cm104","it":0}

2015/10/10 17:51:59 EDT  1444513919455  cf7ca031-a7cb-483f-a953-6ce191f7a18c  CIP  {"C":"GB","cv":150,"pt":4,"v":"8.0.0.5010","ip":"2.124.82.145","sot":2,"cm":"cm130","it":0}

2015/10/11 15:32:00 EDT  1444591920011  b220d08f-ad16-42a0-a5fa-406e6470271c  CIP  {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"2.222.55.29","sot":33,"cm":"cm143","it":0}

2015/10/11 15:34:46 EDT  1444592086882  ddc85d2f-2847-4f9f-9a50-815af8169e16  CIP  {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"2.222.55.29","sot":8,"cm":"cm106","it":0}

2015/10/11 15:38:14 EDT  1444592294969  ad4ba7f4-c171-45a7-91ac-058d6c693422  CIP  {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"2.222.55.29","sot":0,"cm":"cm116","it":0}

2015/10/11 15:38:50 EDT  1444592330384  5f7e8852-0667-48e3-90b4-ffecccee7cba  CIP  {"C":"GB","cv":150,"pt":0,"v":"8.0.0.5010","ip":"2.222.55.29","sot":2,"cm":"cm122","it":8}

2015/10/11 17:16:30 EDT  1444598190132  c862df1e-af39-494f-80fe-98b9c995918e  CIP  {"C":"GB","cv":150,"pt":1,"v":"8.0.0.5010","ip":"2.222.55.29","sot":55,"cm":"cm122","it":2}

2015/10/13 18:26:12 EDT  1444775172246  4480296d-b4fd-42c4-8d90-efef79980fe6  CIP  {"C":"GB","cv":150,"pt":51,"v":"8.0.0.5010","ip":"2.222.55.29","sot":88,"cm":"cm123","it":3}

2015/10/15 08:18:53 EDT  1444911533737  986185a7-62c5-4b91-9a42-b933542308d6  CIP  {"C":"GB","cv":150,"pt":2,"v":"8.0.0.5010","ip":"2.222.55.29","sot":0,"cm":"cm124","it":1}

2015/10/15 19:06:17 EDT  1444950377369  1f081682-d7a3-4bb2-9ffe-65726719aaad  CIP  {"C":"GB","cv":150,"pt":4,"v":"8.0.0.5010","ip":"2.222.55.29","sot":6,"cm":"cm143","it":4}



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:**   **2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name:  AJ

Last Name:  Harper

Email:  fakeemail@fakest.com (unconfirmed)

Username:  moneyfilmmusic

---

2015/05/17 20:11:08 EDT  PROFILE_PIC_URL          http://profilepics.kik.com/H8YVgDXEeAE33A3KDpFGnowiLqc/orig.jpg (52027 bytes) - original MD5: 323DE1F10B2DF5596C5E012CCA1EA406, scaled

                          MD5: DA96FC94399A1F2EC85EDD3F6EC0775E

2015/05/17 20:11:08 EDT  PROFILE_PIC_URL          http://profilepics.kik.com/H8YVgDXEeAE33A3KDpFGnowiLqc/thumb.jpg (5440 bytes) - original MD5: 323DE1F10B2DF5596C5E012CCA1EA406, scaled

                          MD5: F398A15978E8F8A57ED56FCE1AC33D76

2015/05/17 19:59:17 EDT  CLIENT_VERSION           7.3.1.111

2015/06/02 14:11:22 EDT  CLIENT_VERSION           8.3.0.722

2015/06/29 17:30:57 EDT  CLIENT_VERSION           8.4.0.1055

2015/06/30 17:44:08 EDT  CLIENT_VERSION           8.5.0.1438

2015/07/14 00:33:04 EDT  CLIENT_VERSION           8.5.1.1702

2015/07/28 18:14:47 EDT  CLIENT_VERSION           8.6.0.1757

AHJ002121

| | | |
|---|---|---|
| 2015/09/08 18:57:39 EDT | CLIENT_VERSION | 8.7.0.1913 |
| 2015/10/07 21:54:43 EDT | CLIENT_VERSION | 8.8.0.2434 |
| 2015/10/13 21:33:10 EDT | CLIENT_VERSION | 8.9.0.2736 |
| 2015/10/13 21:33:10 EDT | USER_LOCATION | US (city: La Mirada, lat: 33.9172, long: -118.012, tz: America/Los_Angeles, ip: 66.87.130.240) |
| 2015/05/17 19:59:12 EDT | REGISTRATION_TIMESTAMP | 2015/05/17 18:59:12 |
| 2015/05/17 20:04:20 EDT | USER_LOCALE | en |
| 2015/05/17 19:59:12 EDT | REGISTRATION_CLIENT_INFO | android-id=774f979d230b2593 |
| 2015/05/17 19:59:12 EDT | REGISTRATION_CLIENT_INFO | android-sdk=10 |
| 2015/05/17 19:59:12 EDT | REGISTRATION_CLIENT_INFO | brand=sprint |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | country-code=US |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | device-type=iphone |
| 2015/05/17 19:59:12 EDT | REGISTRATION_CLIENT_INFO | lang=en_US |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | model=iPhone |
| 2015/05/17 19:59:12 EDT | REGISTRATION_CLIENT_INFO | operator=310120 |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | prefix=CIP |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | system-version=8.3 |
| 2015/05/17 20:04:19 EDT | REGISTRATION_CLIENT_INFO | version=8.3.0.722 |

| Date/time | Timestamp | Packet ID | Device | Extra data |
|---|---|---|---|---|
| 2015/09/27 20:41:16 EDT | 1443400876163 | afca2fd5-827c-4e21-be24-317fe85bea57 | CIP | {"C":"US","cv":150,"pt":5,"v":"8.8.0.2434","ip":"66.87.66.230","sot":45,"cm":"cm112","it":7} |
| 2015/09/27 20:54:59 EDT | 1443401699593 | 113e450c-292b-4d99-95de-24b8c4c1013d | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.66.230","sot":0,"cm":"cm143","it":1} |
| 2015/09/29 12:25:10 EDT | 1443543910130 | 01ad81de-61a3-4b37-9b17-e38fd77542da | CIP | {"C":"US","cv":150,"pt":4,"v":"8.8.0.2434","ip":"66.87.131.42","sot":16,"cm":"cm136","it":11} |
| 2015/09/29 13:06:13 EDT | 1443546373802 | 68d73907-0b8b-4273-92c8-37167e4b42d1 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":27,"cm":"cm117","it":1} |
| 2015/09/29 13:19:16 EDT | 1443547156224 | fd15e294-8117-48d5-847d-8b54faf23498 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":39,"cm":"cm136","it":1} |
| 2015/09/29 13:22:07 EDT | 1443547327839 | f4d7fcf0-a238-4323-853e-11addec7e79a | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.42","sot":1,"cm":"cm106","it":0} |
| 2015/09/29 13:28:35 EDT | 1443547715355 | 728429b4-b28f-4f47-b5cc-d938cc8f8581 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":0,"cm":"cm129","it":37} |
| 2015/09/29 14:29:53 EDT | 1443551393312 | 0da7f63b-6d3f-4c7a-863b-6511c76291bd | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":0,"cm":"cm107","it":7} |

AHJ002122

| | | | |
|---|---|---|---|
| 2015/09/29 15:22:55 EDT | 1443554575454 | 97f3d4e7-7898-4af9-9363-6ff676ae2b90 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":0,"cm":"cm106","it":1} |
| 2015/09/29 15:30:47 EDT | 1443555047952 | 86c75009-b53c-48e7-87df-131c7bf887d8 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":4,"cm":"cm121","it":0} |
| 2015/09/29 15:33:21 EDT | 1443555201858 | 6c422396-c02c-4068-aaf1-712b0a7cd787 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.42","sot":8,"cm":"cm128","it":0} |
| 2015/09/29 16:32:32 EDT | 1443558752643 | 27744400-2770-42ba-bbd2-25259a4dab64 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.42","sot":50,"cm":"cm151","it":0} |
| 2015/09/29 16:45:44 EDT | 1443559544003 | 59a0a085-a6f2-4c96-bcb0-2ae5b6d14344 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.42","sot":2,"cm":"cm133","it":20} |
| 2015/09/29 17:09:09 EDT | 1443560949229 | a6dd85a3-c711-40c3-bfba-305d665a0e14 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.42","sot":4,"cm":"cm133","it":0} |
| 2015/09/29 18:08:13 EDT | 1443564493932 | 7ab24f26-6bfa-495c-b507-6094dd5d4c46 | CIP | {"C":"US","cv":152,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":3,"cm":"cm104","it":0} |
| 2015/10/01 14:20:37 EDT | 1443723637092 | fa5ce54c-cf3b-43e0-92e5-eddf006dda48 | CIP | {"C":"US","cv":150,"pt":4,"v":"8.8.0.2434","ip":"104.175.141.234","sot":137,"cm":"cm105","it":8} |
| 2015/10/01 14:34:56 EDT | 1443724496056 | caa7d249-fce1-40e8-92f7-548023fe21ef | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.249","sot":0,"cm":"cm104","it":19} |
| 2015/10/01 14:35:49 EDT | 1443724549676 | a3c5f507-5b22-407f-9d52-af81f7280b0b | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":25,"cm":"cm150","it":1} |
| 2015/10/01 14:57:58 EDT | 1443725878211 | aceab2b8-d612-4ff5-9552-81ebb32a2442 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":64,"cm":"cm127","it":1} |
| 2015/10/01 16:00:34 EDT | 1443764634220 | 154e7854-5e60-493c-8979-481eb1abecaa | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":6,"cm":"cm109","it":0} |
| 2015/10/01 16:37:06 EDT | 1443731826436 | f97d944f-9c6d-4a60-a4ff-7440a5c3bb36 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":2,"cm":"cm133","it":2} |
| 2015/10/01 17:48:27 EDT | 1443736107782 | 194b3202-2bd4-4b1c-8353-345305986fb9 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":0,"cm":"cm114","it":0} |
| 2015/10/01 17:48:39 EDT | 1443736119698 | 09aef17b-d4eb-40af-82d3-e968edc00f0f | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":0,"cm":"cm126","it":0} |
| 2015/10/01 18:12:51 EDT | 1443737571248 | d00de69a-33a7-4281-8a28-1ef3f967e691 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":1,"cm":"cm135","it":21} |
| 2015/10/01 18:17:51 EDT | 1443737871069 | 39130b8a-4723-4217-aa5e-3b5db5846f1e | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":32,"cm":"cm139","it":1} |
| 2015/10/01 18:25:08 EDT | 1443738308792 | aee197d6-3e6e-4cbf-bf94-5cddb188b8df | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":15,"cm":"cm118","it":0} |
| 2015/10/01 18:26:32 EDT | 1443738392497 | 57dd6b04-cf11-43e5-9a8d-725fad95089a | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.249","sot":71,"cm":"cm127","it":18} |
| 2015/10/01 18:37:11 EDT | 1443739031279 | aa766840-afb7-4bea-8445-d25910e8d4d6 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.249","sot":16,"cm":"cm138","it":92} |
| 2015/10/02 02:43:04 EDT | 1443768184097 | 7980c16c-af74-4d62-837d-78e724c707bf | CIP | {"C":"US","cv":150,"pt":2,"v":"8.8.0.2434","ip":"66.87.131.249","sot":1,"cm":"cm142","it":12} |
| 2015/10/02 09:58:03 EDT | 1443794283665 | 444df7de-a43e-465b-8f64-efa4a408f3e4 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":0,"cm":"cm142","it":0} |
| 2015/10/02 10:36:12 EDT | 1443796572974 | 80168b59-f3ba-464e-94fe-43eb1dc52c2a | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.249","sot":16,"cm":"cm104","it":1} |
| 2015/10/02 10:49:19 EDT | 1443797359104 | 329127cc-79b1-44bc-a54b-872b335e41a0 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":34,"cm":"cm102","it":0} |
| 2015/10/02 11:13:14 EDT | 1443798794219 | 1995de20-f273-4965-8641-1ff09b68f4be | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":3,"cm":"cm126","it":1} |
| 2015/10/02 11:13:52 EDT | 1443798832789 | cd1bcf95-0b59-486b-9b01-a899097f78d2 | CIP | {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.249","sot":1,"cm":"cm116","it":0} |
| 2015/10/02 13:48:16 EDT | 1443808096792 | 73671912-860d-4b7d-9a6d-f80991c974a0 | CIP | {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.249","sot":0,"cm":"cm106","it":0} |

AHJ002123

2015/10/02 16:36:40 EDT  1443818200249  bc2cf4aa-c094-45b2-a5c5-5e66448fb650   CIP   {"C":"US","cv":150,"pt":3,"v":"8.8.0.2434","ip":"104.175.141.234","sot":1,"cm":"cm133","it":18}

2015/10/02 17:19:27 EDT  1443820767352  39bcb46d-9929-46e0-bc2a-8f7297520b64   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":1,"cm":"cm121","it":0}

2015/10/02 21:08:10 EDT  1443834490949  4def6e95-5f44-4282-ac5b-f8eae2c753d8   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.249","sot":0,"cm":"cm106","it":0}

2015/10/02 21:28:13 EDT  1443835693240  c772819e-99b7-46f7-a7c9-ae2205a3e340   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":101,"cm":"cm124","it":1}

2015/10/02 21:40:19 EDT  1443836419928  274c888a-4414-4841-98d8-a38460f8d171   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.249","sot":12,"cm":"cm111","it":0}

2015/10/04 12:50:14 EDT  1443977414986  d8a77ef6-adaa-45b4-be49-87a68277f9bd   CIP   {"C":"US","cv":150,"pt":6,"v":"8.8.0.2434","ip":"66.87.130.205","sot":12,"cm":"cm115","it":0}

2015/10/04 20:27:16 EDT  1444004836108  b91cfe0f-f6e9-4750-98a6-61fc09eef246   CIP   {"C":"US","cv":150,"pt":2,"v":"8.8.0.2434","ip":"104.175.141.234","sot":4,"cm":"cm113","it":6}

2015/10/04 22:44:54 EDT  1444013094919  a17e526f-b6fe-415c-a97f-efa95b075e43   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.130.205","sot":2,"cm":"cm132","it":0}

2015/10/04 22:48:54 EDT  1444013334059  bc6f71cc-d6d6-4531-af44-5c86d0260fc8   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":18,"cm":"cm102","it":0}

2015/10/04 23:07:27 EDT  1444014447105  f1ab2e11-265f-4ba8-acd7-fac7430d5164   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":15,"cm":"cm102","it":0}

2015/10/04 23:48:54 EDT  1444016934729  c1889840-cc43-408a-8d29-7bc11edbf57e   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":33,"cm":"cm115","it":5}

2015/10/05 00:22:51 EDT  1444018971680  023067be-c0ca-4a3c-8d40-1bd6405ce520   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":0,"cm":"cm143","it":1}

2015/10/05 01:34:37 EDT  1444023277999  83115b31-a524-42b7-b228-94e3c960b87e   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":8,"cm":"cm116","it":1}

2015/10/05 16:50:57 EDT  1444078257855  ece35180-10b8-4207-9a79-7521a81a3ab9   CIP   {"C":"US","cv":150,"pt":3,"v":"8.8.0.2434","ip":"66.87.130.205","sot":2,"cm":"cm126","it":1}

2015/10/05 17:09:55 EDT  1444079395670  4cac2484-fcc7-4bdb-bb3e-f2fbd194717c   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.130.205","sot":0,"cm":"cm122","it":8}

2015/10/05 17:14:19 EDT  1444079659449  1553624c-762f-43d4-a74a-e3c04894787d   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.130.205","sot":0,"cm":"cm124","it":1}

2015/10/05 18:50:46 EDT  1444085446338  abf008b9-4066-466a-85d7-44ed4ae4c9dd   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.130.205","sot":4,"cm":"cm139","it":32}

2015/10/05 19:04:10 EDT  1444086250386  7f6d67cb-a3c3-4776-a8b4-57c15715ca7d   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.130.205","sot":5,"cm":"cm111","it":1}

2015/10/05 21:45:31 EDT  1444095931651  3336a4e9-99cf-4109-95c0-2b72de0cce8a   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":2,"cm":"cm103","it":1}

2015/10/05 21:57:17 EDT  1444096637257  ea3e765b-5379-49ef-9917-69553d653c0d   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":79,"cm":"cm141","it":2}

2015/10/05 22:04:56 EDT  1444097096727  17b599bc-1073-40cb-b33e-dcd4a9a26889   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":76,"cm":"cm135","it":0}

2015/10/05 23:38:47 EDT  1444102727231  cec8f787-7113-48fa-8b8d-6c89c2c37a6c   CIP   {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":0,"cm":"cm124","it":37}

2015/10/06 02:02:16 EDT  1444111336734  38905cfd-dc25-4877-bf61-ac5501db32b0   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"104.175.141.234","sot":1,"cm":"cm148","it":0}

2015/10/06 13:31:44 EDT  1444152004777  e8a7c6f4-66cb-4f89-b3bf-90d9fcd0b849   CIP   {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.95","sot":1,"cm":"cm121","it":0}

2015/10/06 21:06:18 EDT  1444179978355  35c5a407-1418-47eb-99ed-280ff2f2d646   CIP   {"C":"US","cv":150,"pt":4,"v":"8.8.0.2434","ip":"104.175.141.234","sot":3,"cm":"cm109","it":0}

2015/10/07 14:59:28 EDT  1444244368459  cecb02ff-d495-4a1b-bcca-6f757b08dcc2   CIP   {"C":"US","cv":150,"pt":2,"v":"8.8.0.2434","ip":"66.87.131.95","sot":40,"cm":"cm137","it":0}

2015/10/07 16:27:15 EDT  1444249635255  63aeae6d-68ea-4b00-82d8-1615681875c6  CIP   {"C":"US","cv":152,"pt":0,"v":"8.8.0.2434","ip":"161.38.221.202","sot":14,"cm":"cm105","it":4}

AHJ002124

2015/10/07 18:39:43 EDT  1444257583959  d6c563cb-aa9b-48ec-9b98-182799fef370  CIP  {"C":"US","cv":150,"pt":1,"v":"8.8.0.2434","ip":"66.87.131.95","sot":1,"cm":"cm151","it":14}

2015/10/07 18:39:58 EDT  1444257598427  a57384ab-6916-40fb-a309-9eb8ad5ce6bf  CIP  {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"66.87.131.95","sot":17,"cm":"cm151","it":1}

2015/10/07 21:54:30 EDT  1444269270811  f874a216-b234-4046-bf3f-a541cd710852  CIP  {"C":"US","cv":150,"pt":54,"v":"8.8.0.2434","ip":"104.175.141.234","sot":4,"cm":"cm151","it":1}

2015/10/07 21:54:43 EDT  1444269283110  a2cb00bb-7d8e-48be-b1fb-50bbbe3d63a3  CIP  {"C":"US","cv":150,"pt":0,"v":"8.8.0.2434","ip":"104.175.141.234","sot":26,"cm":"cm110","it":8}

2015/10/08 01:57:55 EDT  1444283875616  ca05d173-06be-4005-b061-208e47aa7179  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":4,"cm":"cm105","it":0}

2015/10/08 08:22:50 EDT  1444306970766  801edce2-dfbc-4782-b385-634497c3d9f7  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":22,"cm":"cm105","it":40}

2015/10/08 21:07:07 EDT  1444352827584  009bc874-011d-446c-9d97-f3eb40b2f058  CIP  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2736","ip":"66.87.131.95","sot":14,"cm":"cm110","it":0}

2015/10/09 01:50:40 EDT  1444369840603  ee5f08c4-45d2-4595-9a40-5789583bac3c  CIP  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm130","it":39}

2015/10/09 10:40:07 EDT  1444401607470  1fa85753-bea3-4c2a-bdeb-a7f9251c8cc0  CIP  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2736","ip":"104.175.141.234","sot":22,"cm":"cm118","it":77}

2015/10/09 11:41:37 EDT  1444405297445  04fb60a4-235f-4623-a121-80c0418936cb  CIP  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2736","ip":"104.175.141.234","sot":23,"cm":"cm141","it":3}

2015/10/09 12:03:11 EDT  1444406591195  851c75c3-83c7-43d4-877c-47417e2f41bc  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm140","it":1}

2015/10/09 18:46:28 EDT  1444430788678  70971d10-af63-4f57-aefd-1c648671cc16  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm123","it":0}

2015/10/09 18:53:24 EDT  1444431204709  b778411d-6964-46c0-bb98-a8f0302ef4c1  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":8,"cm":"cm125","it":4}

2015/10/09 19:21:23 EDT  1444432883008  1253809a-efe0-4e61-849f-ccfeb6c92b08  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":2,"cm":"cm140","it":1}

2015/10/09 19:44:59 EDT  1444434299858  054b7165-4a05-4e22-88fc-718506765fc5  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm145","it":0}

2015/10/09 20:19:23 EDT  1444436363989  45c38d2c-9659-43bc-8416-4babb0b1da89  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm138","it":6}

2015/10/10 02:37:31 EDT  1444459051478  ce54a0d8-1189-4224-ada1-22ba867b0cf0  CIP  {"C":"US","cv":150,"pt":5,"v":"8.9.0.2736","ip":"104.175.141.234","sot":35,"cm":"cm119","it":1}

2015/10/10 18:46:52 EDT  1444517212957  9e81f6a3-1ca7-4284-8fc3-5be3f7345467  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.88","sot":0,"cm":"cm137","it":1}

2015/10/10 19:56:59 EDT  1444521419419  8bfde0ac-dbc8-4d71-97ea-7722a4015782  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":1,"cm":"cm118","it":3}

2015/10/10 20:02:03 EDT  1444521723366  c1af109b-c792-4920-86b4-723bb5b244d0  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":1,"cm":"cm128","it":0}

2015/10/10 20:06:51 EDT  1444522011506  bd72f372-93fb-4e19-b1d6-2b7dee480ebc  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm103","it":1}

2015/10/10 20:18:55 EDT  1444522735755  96961406-5461-46d0-9853-67a8a78baec0  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm119","it":1}

2015/10/10 20:56:48 EDT  1444525008800  107219df-9967-4a6b-9f77-066671664923  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":8,"cm":"cm110","it":1}

2015/10/10 21:14:37 EDT  1444526077307  5fc34626-0bf7-4fb2-b369-63f667342355  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":40,"cm":"cm107","it":4}

2015/10/10 21:33:47 EDT  1444527227243  fb6484d8-4467-41e0-b382-fcc99eecf83b  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm142","it":55}

2015/10/10 21:40:14 EDT  1444527614421  b6bd30ab-ad95-458d-a4c6-d99866a34ee4  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":7,"cm":"cm107","it":1}

2015/10/10 21:41:30 EDT  1444527690392  7ea05095-0957-40ac-a628-cc17ed377f57  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":5,"cm":"cm102","it":1}

AHJ002125

2015/10/10 21:41:53 EDT  1444527713365  bba7da38-d2e9-4c09-9db2-e13af3dd14a9  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":10,"cm":"cm115","it":1}

2015/10/10 21:43:08 EDT  1444527788998  7595525a-ae5e-4a7a-bd85-67ba397552c7  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":3,"cm":"cm115","it":0}

2015/10/10 21:43:50 EDT  1444527830663  07739268-7f84-4532-a27b-b458ad5175f2  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":4,"cm":"cm138","it":0}

2015/10/10 22:03:00 EDT  1444528980295  d106bdff-114e-40eb-9e02-cf88d43188f4  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm151","it":3}

2015/10/10 22:29:51 EDT  1444530591652  7cd96016-475a-4158-8c7a-461a1f1e8d26  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":9,"cm":"cm110","it":1}

2015/10/10 22:36:50 EDT  1444531010959  7f320495-2d5d-4cf8-8446-f35a6932c835  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":20,"cm":"cm130","it":0}

2015/10/10 22:44:58 EDT  1444531498902  c257bd81-1d95-4569-b6ac-e8971cc9df11  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.88","sot":1,"cm":"cm140","it":0}

2015/10/11 01:33:50 EDT  1444541630467  897678bb-3f89-422b-97c7-fe30de72aa1f  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm132","it":40}

2015/10/11 02:38:49 EDT  1444545529533  16ef40ac-bb72-4eb8-8c73-4c58c44bacb3  CIP  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2736","ip":"104.175.141.234","sot":14,"cm":"cm111","it":0}

2015/10/11 03:14:19 EDT  1444547659251  e0297346-9018-49c6-8676-0c4268b4ee65  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm120","it":39}

2015/10/11 08:05:37 EDT  1444565137812  e5a1eb45-5148-4f89-b3ac-a2c1272ea0ab  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm121","it":0}

2015/10/11 08:06:11 EDT  1444565171425  ce8e078d-2a28-44f0-851e-f0c5704cde9d  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm105","it":0}

2015/10/11 08:27:15 EDT  1444566435678  f5191e9a-4447-4c13-b78a-4fcea28e2471  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":11,"cm":"cm110","it":0}

2015/10/11 13:35:07 EDT  1444584907767  fc125666-6c8b-43dd-a019-c73bdefe56be  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":95,"cm":"cm129","it":1}

2015/10/11 13:53:30 EDT  1444586010654  d48874db-e5e6-4585-adaa-a1d0239f4da2  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":8,"cm":"cm117","it":39}

2015/10/11 13:59:38 EDT  1444586378221  b24a423c-14e7-4ed4-863b-822fe958332d  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":13,"cm":"cm108","it":2}

2015/10/11 14:13:34 EDT  1444587214053  85c2022d-621f-41ea-9667-fa3f93c9ee73  CIP  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2736","ip":"66.87.131.49","sot":25,"cm":"cm117","it":26}

2015/10/11 14:16:51 EDT  1444587411715  e36daa43-b9bc-455c-b399-42fee7941fed  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":8,"cm":"cm136","it":4}

2015/10/11 14:18:02 EDT  1444587482990  ac512d59-2391-4d6d-a383-ca7662706846  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":0,"cm":"cm137","it":1}

2015/10/11 14:35:43 EDT  1444588543829  8756bfe0-6d21-448c-acc5-0a3487281481  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":3,"cm":"cm129","it":1}

2015/10/11 15:33:08 EDT  1444591988300  36aa928f-2315-4571-8c9d-2f7254c4bb16  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":31,"cm":"cm133","it":0}

2015/10/11 15:34:28 EDT  1444592068149  5193a5a7-e378-469d-98ab-6c5a507fb721  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":1,"cm":"cm140","it":31}

2015/10/11 15:59:31 EDT  1444593571797  e6fb721e-9821-4ee4-9a0b-35fab1561ed7  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":0,"cm":"cm135","it":9}

2015/10/11 16:03:41 EDT  1444593821368  9efc1878-2881-43ac-90fc-e5dfe6e2d63f  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":15,"cm":"cm121","it":14}

2015/10/11 16:08:38 EDT  1444594118064  197d5010-db41-40f8-9e8a-ab267b871f8e  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":13,"cm":"cm130","it":4}

2015/10/11 16:41:04 EDT  1444596064670  773c11e4-9272-4d93-82b9-f8d331bf6f87  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":4,"cm":"cm127","it":39}

2015/10/11 20:42:37 EDT  1444610557708  01b42c10-5c77-4cc5-bd69-877f905bdcef  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":4,"cm":"cm123","it":1}

AHJ002126

2015/10/11 21:11:55 EDT  1444612315676  6714819e-69eb-4970-96c6-614ad58c4997  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm151","it":28}

2015/10/11 21:14:38 EDT  1444612478652  997c770a-f984-4c78-9824-7f288719e078  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":13,"cm":"cm121","it":1}

2015/10/11 21:20:17 EDT  1444612817991  848938ad-ec5b-47bf-bbb9-bd890ee540af  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":4,"cm":"cm150","it":0}

2015/10/11 21:21:55 EDT  1444612915395  a6cc877c-b57f-4f73-81bf-21ad69691864  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":3,"cm":"cm135","it":1}

2015/10/11 21:22:11 EDT  1444612931738  8002a62f-013a-41ef-a827-fa12ff2631c6  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":0,"cm":"cm138","it":1}

2015/10/11 21:22:38 EDT  1444612958988  84f3111f-28db-419a-8e59-487cbc10a8a3  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":3,"cm":"cm138","it":1}

2015/10/11 21:23:01 EDT  1444612981785  6bb7cb15-bcec-4a78-851d-b67ca635f7d5  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.131.49","sot":6,"cm":"cm138","it":0}

2015/10/11 21:23:53 EDT  1444613033455  732733d2-0a69-4059-9bd6-01044470e662  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":3,"cm":"cm138","it":9}

2015/10/11 21:23:58 EDT  1444613038180  a2e4c573-2c00-4d49-bc7f-6279e165ace2  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":46,"cm":"cm138","it":17}

2015/10/11 21:24:13 EDT  1444613053131  e1f4d6a7-2b6f-4884-8dd6-c714b20a47b5  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.131.49","sot":1,"cm":"cm131","it":0}

2015/10/12 05:07:53 EDT  1444640873938  ff3cbff5-7d08-4d5a-b3d4-b2e140b436c3  CIP  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm131","it":39}

2015/10/12 21:50:15 EDT  1444701015079  2d6d33f2-c70b-4457-8243-c7ff94e73d6d  CIP  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2736","ip":"104.175.141.234","sot":16,"cm":"cm151","it":1}

2015/10/12 21:59:27 EDT  1444701567846  b88ab502-57a8-4f5b-9fa0-1493ed4a3732  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":2,"cm":"cm106","it":7}

2015/10/12 22:09:39 EDT  1444702179908  681ffaf6-dbef-4dcc-aadc-73310cf2a866  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"104.175.141.234","sot":23,"cm":"cm126","it":0}

2015/10/12 22:52:45 EDT  1444704765759  0be748a3-77c9-4799-986f-ac5e74ab1809  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":5,"cm":"cm129","it":1}

2015/10/12 23:31:48 EDT  1444707108393  0a3a86c3-7e8d-4a07-8af4-af79ddd6564d  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":0,"cm":"cm115","it":1}

2015/10/12 23:35:31 EDT  1444707331766  7c6b4a04-9f8f-4aaf-8cb7-567f599faa2c  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm122","it":0}

2015/10/12 23:45:46 EDT  1444707946166  ee2d5877-e09a-4ee5-816b-e384077934aa  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"104.175.141.234","sot":1,"cm":"cm142","it":0}

2015/10/13 14:20:42 EDT  1444760442655  6776741a-3c47-45f6-86c9-5138ddfdea66  CIP  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2736","ip":"66.87.67.69","sot":0,"cm":"cm139","it":27}

2015/10/13 14:24:54 EDT  1444760694073  be5d7f9f-d45e-4074-b031-9ea29bbf9288  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":44,"cm":"cm137","it":1}

2015/10/13 14:26:07 EDT  1444760767971  c8b34f7b-6900-4ae8-bba5-fc94bab9d64d  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":2,"cm":"cm105","it":0}

2015/10/13 14:26:08 EDT  1444760768395  71413df8-dd87-4e18-aa1d-fae3b72cce53  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":5,"cm":"cm127","it":1}

2015/10/13 14:26:08 EDT  1444760768870  ba8013e5-05b3-4b51-b4b2-fab1e3a8c1af  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":23,"cm":"cm105","it":2}

2015/10/13 14:26:11 EDT  1444760771998  0a78d6d2-6b93-4d12-8a8f-3957600e9aad  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":36,"cm":"cm105","it":0}

2015/10/13 14:26:13 EDT  1444760773635  ab04e804-fa22-4fe7-836f-b16042868a65  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":36,"cm":"cm105","it":0}

2015/10/13 14:36:07 EDT  1444761367749  bf185c32-71f9-4156-8e2b-36ee0f99659e  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.67.69","sot":0,"cm":"cm105","it":5}

2015/10/13 14:36:21 EDT  1444761381983  1394413a-213a-48dc-9404-2dc8a8dc79d3  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":25,"cm":"cm104","it":1}

AHJ002127

2015/10/13 15:12:40 EDT  1444763560205  2481208a-95d2-486b-9a6c-74c2d30d1aec  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.67.69","sot":15,"cm":"cm117","it":0}

2015/10/13 16:31:02 EDT  1444768262306  c56d81ee-1328-430a-9ca8-f090e567dee8  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.67.69","sot":12,"cm":"cm125","it":10}

2015/10/13 17:22:17 EDT  1444771337785  8122c34e-c2df-4307-929b-e2ae73aca2db  CIP  {"C":"US","cv":152,"pt":1,"v":"8.9.0.2736","ip":"66.87.67.69","sot":1,"cm":"cm117","it":0}

2015/10/13 18:03:49 EDT  1444773829991  a621defb-227a-4624-a4f7-bf6f7fb9808c  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":1,"cm":"cm123","it":0}

2015/10/13 18:11:00 EDT  1444774260289  123fa374-1f8e-4294-934f-3cc334ed695c  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.67.69","sot":33,"cm":"cm139","it":0}

2015/10/13 20:34:43 EDT  1444782883432  75bef563-082e-4cd5-820e-66ab7609e01a  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.67.69","sot":0,"cm":"cm151","it":8}

2015/10/13 20:55:05 EDT  1444784105179  df7be546-1eb7-49df-af64-50370f7f422b  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.130.240","sot":2,"cm":"cm104","it":16}

2015/10/13 20:56:38 EDT  1444784198257  ae418e16-d091-44ea-a710-f455258e6684  CIP  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2736","ip":"66.87.130.240","sot":1,"cm":"cm128","it":0}

2015/10/13 21:33:10 EDT  1444786390653  d88627d1-d5db-413f-8847-e8d1825512df  CIP  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2736","ip":"66.87.130.240","sot":10,"cm":"cm134","it":1}

AHJ002128



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:**   **2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name:  Lisa

Last Name:  strol

Email:       bhgcv@yahoo.com (unconfirmed)

Username:   singlemommy18

---

| | | |
|---|---|---|
| 2012/12/23 17:29:28 EST | PROFILE_PIC_URL | http://profilepics.kik.com/y8onX1ml1DgZmoXT0r6rQXFwVaM/orig.jpg (40015 bytes) |
| 2012/12/23 17:29:28 EST | PROFILE_PIC_URL | http://profilepics.kik.com/y8onX1ml1DgZmoXT0r6rQXFwVaM/thumb.jpg (2382 bytes) |
| 2011/12/23 06:52:21 EST | CLIENT_VERSION | 5.2.0 |
| 2012/04/14 17:18:28 EDT | CLIENT_VERSION | 5.3.1 |
| 2012/03/30 00:10:55 EDT | CLIENT_VERSION | 5.4.0 |
| 2012/07/19 19:52:45 EDT | CLIENT_VERSION | 5.5.0 |
| 2012/08/02 00:06:27 EDT | CLIENT_VERSION | 5.5.2 |
| 2012/08/13 16:49:47 EDT | CLIENT_VERSION | 5.5.3 |
| 2012/12/15 10:24:57 EST | CLIENT_VERSION | 5.5.4 |
| 2012/12/19 18:08:31 EST | CLIENT_VERSION | 6.0.0.15 |

AHJ002129

| | | |
|---|---|---|
| 2013/03/01 13:08:56 EST | CLIENT_VERSION | 6.1.0.20 |
| 2013/04/14 23:46:46 EDT | CLIENT_VERSION | 6.2.0.26 |
| 2013/05/20 07:35:24 EDT | CLIENT_VERSION | 6.3.1.35 |
| 2013/08/02 21:05:57 EDT | CLIENT_VERSION | 6.4.0.38 |
| 2013/09/03 12:40:31 EDT | CLIENT_VERSION | 6.5.1.48 |
| 2013/09/03 19:45:50 EDT | CLIENT_VERSION | 6.6.0.51 |
| 2013/10/11 15:12:43 EDT | CLIENT_VERSION | 6.6.1.52 |
| 2013/11/26 19:48:21 EST | CLIENT_VERSION | 6.7.0.59 |
| 2014/02/03 16:45:38 EST | CLIENT_VERSION | 6.8.0.61 |
| 2014/02/12 16:38:59 EST | CLIENT_VERSION | 7.0.0.69 |
| 2014/04/08 23:27:13 EDT | CLIENT_VERSION | 7.0.1.76 |
| 2014/06/23 17:53:02 EDT | CLIENT_VERSION | 7.1.0.83 |
| 2015/02/05 15:57:43 EST | CLIENT_VERSION | 7.10.0.170 |
| 2015/03/09 22:46:33 EDT | CLIENT_VERSION | 7.10.1.176 |
| 2014/07/16 20:52:58 EDT | CLIENT_VERSION | 7.2.2.99 |
| 2014/07/23 17:18:34 EDT | CLIENT_VERSION | 7.3.0.107 |
| 2014/09/10 22:57:13 EDT | CLIENT_VERSION | 7.3.1.111 |
| 2014/09/25 19:28:59 EDT | CLIENT_VERSION | 7.4.0.116 |
| 2014/10/22 18:53:46 EDT | CLIENT_VERSION | 7.5.0.121 |
| 2014/10/28 23:07:55 EDT | CLIENT_VERSION | 7.6.0.125 |
| 2014/11/26 13:28:53 EST | CLIENT_VERSION | 7.6.1.131 |
| 2015/02/02 16:55:16 EST | CLIENT_VERSION | 7.9.0.143 |
| 2015/03/20 11:34:03 EDT | CLIENT_VERSION | 8.0.0.188 |
| 2015/04/14 17:14:29 EDT | CLIENT_VERSION | 8.1.0.4 |
| 2015/10/26 09:59:53 EDT | CLIENT_VERSION | 8.10.0.2824 |
| 2015/04/16 18:52:29 EDT | CLIENT_VERSION | 8.2.0.265 |
| 2015/05/07 00:50:24 EDT | CLIENT_VERSION | 8.2.1.326 |

| | | |
|---|---|---|
| 2015/05/22 10:06:21 EDT | CLIENT_VERSION | 8.2.2.639 |
| 2015/06/03 01:33:53 EDT | CLIENT_VERSION | 8.3.0.678 |
| 2015/06/22 18:52:07 EDT | CLIENT_VERSION | 8.4.0.877 |
| 2015/07/13 21:34:55 EDT | CLIENT_VERSION | 8.5.0.1164 |
| 2015/07/16 03:13:03 EDT | CLIENT_VERSION | 8.6.0.1470 |
| 2015/07/28 20:46:47 EDT | CLIENT_VERSION | 8.6.1.1576 |
| 2015/09/06 00:54:27 EDT | CLIENT_VERSION | 8.7.0.1643 |
| 2015/10/05 22:03:34 EDT | CLIENT_VERSION | 8.8.1.2261 |
| 2015/10/21 14:22:44 EDT | CLIENT_VERSION | 8.9.0.2484 |
| 2015/10/26 09:59:53 EDT | USER_LOCATION | US (city: Independence, lat: 39.0495, long: -94.409, tz: America/Chicago, ip: 24.2.27.55) |
| 2011/10/31 22:53:43 EDT | REGISTRATION_TIMESTAMP | 2011/10/31 21:53:43 |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | android-id=4d2b8e07014cda14 |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | android-sdk=22 |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | brand=samsung |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | device-type=android |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | lang=en_US |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | model=SAMSUNG-SM-G750A |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | operator=310410 |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | prefix=CAN |
| 2015/10/26 09:59:26 EDT | REGISTRATION_CLIENT_INFO | version=8.10.0.2824 |

| Date/time | Timestamp | Packet ID | Device | Extra data |
|---|---|---|---|---|
| 2015/09/27 17:11:12 EDT | 1443388272995 | 02eb8326-dfda-4390-8705-6d3329b5fdf1 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":5,"cm":"cm133","CN":"WIFI","it":9} |
| 2015/09/27 17:24:54 EDT | 1443389094953 | 2c2e64c0-a72b-4391-99ed-69eb09189804 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":8,"cm":"cm131","CN":"WIFI","it":1} |
| 2015/09/27 18:14:22 EDT | 1443392062660 | 56c2a5d1-d5a4-42a7-a5b5-104ce89d35cd | CAN | {"C":"US","cv":150,"pt":8,"v":"8.8.1.2261","ip":"24.2.27.55","sot":66,"cm":"cm116","CN":"WIFI","it":2} |
| 2015/09/27 18:47:41 EDT | 1443394061329 | f990a429-6bae-41c4-b0a8-548964a2d4a5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm133","CN":"WIFI","it":0} |
| 2015/09/27 19:11:09 EDT | 1443395469700 | ea353b6e-1c6a-48ad-80d9-504ed2f9fd4d | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":86,"cm":"cm145","CN":"WIFI","it":1} |

AHJ002131

2015/09/27 20:11:10 EDT 1443399070653 4eaa5994-8e4a-4ec2-be7a-ebf6bdb5ba80 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":0}

2015/09/27 21:11:12 EDT 1443402672313 d46dc6b1-d355-41f1-8b58-504b4514b43b CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm146","CN":"WIFI","it":1}

2015/09/27 21:37:10 EDT 1443404230292 2f41f35a-2dc1-4542-b073-8c072a81f5f5 CAN {"C":"US","cv":150,"pt":2,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm151","CN":"WIFI","it":0}

2015/09/27 22:17:08 EDT 1443406628426 9a81f709-4f31-432e-9cf6-a69a807093af CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm119","CN":"WIFI","it":31}

2015/09/27 22:47:32 EDT 1443408452134 cf32edef-c19a-4245-94ed-82236867445c CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm131","CN":"WIFI","it":3}

2015/09/27 23:35:10 EDT 1443411310740 71576ff0-fa1b-4661-92f0-fab85c6632b6 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.153","sot":0,"cm":"cm102","CN":"MOBILE-LTE","it":1}

2015/09/27 23:40:15 EDT 1443411615119 0efa0d75-c4d1-4ef7-9ecd-b2a7b73f41d9 CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.191.153","sot":8,"cm":"cm112","CN":"MOBILE-LTE","it":6}

2015/09/27 23:40:41 EDT 1443411641297 cd5825ae-f78b-45aa-81c1-d40ac6d93e25 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.153","sot":32,"cm":"cm112","CN":"MOBILE-UMTS","it":0}

2015/09/27 23:42:29 EDT 1443411749477 e704939d-a7ff-45f3-92ce-35e8a8acc10d CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.191.153","sot":20,"cm":"cm115","CN":"MOBILE-UMTS","it":0}

2015/09/27 23:57:42 EDT 1443412662080 b95e54e9-9224-4cd0-81c4-412c20d18706 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":94,"cm":"cm115","CN":"WIFI","it":6}

2015/09/28 00:36:41 EDT 1443415001227 a65d5a99-2ebd-43e3-a7c4-7c56a7890710 CAN {"C":"US","cv":150,"pt":3,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm140","CN":"WIFI","it":1}

2015/09/28 01:38:38 EDT 1443418718362 cb04cfe2-85f4-46e7-8508-b65bbb1142ba CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":3,"cm":"cm136","CN":"WIFI","it":1}

2015/09/28 02:37:00 EDT 1443422220478 07257e4c-1354-4630-a3f9-d9cc9fba3289 CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":5,"cm":"cm136","CN":"WIFI","it":0}

2015/09/28 03:37:28 EDT 1443425848146 37203edd-07fc-456a-b254-bf986d875979 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm151","CN":"WIFI","it":1}

2015/09/28 04:42:28 EDT 1443429748379 aed4c5a7-895c-4349-b575-fa72a68b9647 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm138","CN":"WIFI","it":0}

2015/09/28 05:40:42 EDT 1443433242492 39376715-240c-4143-af8c-779b35d62a0d CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":0}

2015/09/28 06:37:01 EDT 1443436621885 6d7ef70c-bb6f-45ab-82b6-e260f3acc3d1 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm116","CN":"WIFI","it":0}

2015/09/28 07:35:55 EDT 1443440155060 82a24203-c6b7-4674-8e9e-749d865997b6 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":39}

2015/09/28 08:35:49 EDT 1443443749375 1853d76f-4a55-4e0b-b8d3-e17447a87e32 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm135","CN":"WIFI","it":0}

2015/09/28 09:35:05 EDT 1443447305817 09eb9fb0-7d29-421b-a1cd-f6cf6be225f1 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm103","CN":"WIFI","it":0}

2015/09/28 11:04:59 EDT 1443452699042 e1ccddf5-918a-4b8e-9cbc-c5f7b170fcf8 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":38,"cm":"cm150","CN":"WIFI","it":1}

2015/09/28 11:21:27 EDT 1443453687784 b179fe15-1f0e-4e53-a963-b7057ca4e5d5 CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.1","sot":39,"cm":"cm136","CN":"MOBILE-HSPA+","it":0}

2015/09/28 11:36:00 EDT 1443456060778 c263253f-d720-4d6d-8320-515e4937abb8 CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.1","sot":2,"cm":"cm116","CN":"MOBILE-HSPA+","it":0}

2015/09/28 11:37:13 EDT 1443454633947 b7a64d12-3a6b-4f14-9e9b-1401b3fd020b CAN {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.1","sot":21,"cm":"cm141","CN":"MOBILE-HSPA+","it":0}

2015/09/28 11:57:10 EDT 1443455830985 6282585f-3e14-41aa-ade4-61137a461074 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.61.1","sot":0,"cm":"cm132","CN":"MOBILE-HSPA+","it":0}

2015/09/28 12:36:29 EDT 1443458189439 a883b4c1-001f-4710-a917-ccf5b4598a21 CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.61.1","sot":1,"cm":"cm139","CN":"MOBILE-LTE","it":11}

2015/09/28 13:35:23 EDT 1443461723731 2fa19e7a-ee27-4599-9e23-6fdd4ef681ac CAN {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.61.1","sot":16,"cm":"cm102","CN":"MOBILE-LTE","it":0}

| | | | |
|---|---|---|---|
| 2015/09/28 14:35:50 EDT | 1443465350466 | eb40b18a-98a9-4ec8-97da-6090913f8ded | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.61.1","sot":0,"cm":"cm145","CN":"MOBILE-LTE","it":0} |
| 2015/09/28 16:35:45 EDT | 1443472545570 | e0df4799-7548-42d6-8805-7e511e28d172 | CAN | {"C":"US","cv":150,"pt":3,"v":"8.8.1.2261","ip":"166.175.61.1","sot":1,"cm":"cm150","CN":"MOBILE-LTE","it":0} |
| 2015/09/28 17:35:53 EDT | 1443476153654 | 55056fdd-ff83-43b8-b924-20146d85b0a6 | CAN | {"C":"US","cv":150,"pt":14,"v":"8.8.1.2261","ip":"166.175.61.1","sot":25,"cm":"cm115","CN":"MOBILE-LTE","it":4} |
| 2015/09/28 18:35:26 EDT | 1443479726646 | 8b8a145c-a4b5-4a63-bd54-ebd3ae4f8383 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.1","sot":1,"cm":"cm104","CN":"MOBILE-LTE","it":0} |
| 2015/09/28 19:35:35 EDT | 1443483335769 | 6d86005e-ae83-44bc-9b4f-ffc4b85e74c1 | CAN | {"C":"US","cv":150,"pt":2,"v":"8.8.1.2261","ip":"166.175.61.1","sot":101,"cm":"cm137","CN":"MOBILE-LTE","it":6} |
| 2015/09/28 20:26:16 EDT | 1443486376306 | 23168285-a5d6-43e1-a7d0-cb1732c74dfa | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":158,"cm":"cm124","CN":"WIFI","it":3} |
| 2015/09/28 20:37:35 EDT | 1443487055910 | 67771ccb-b254-434b-a461-8fe7c3f33c98 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm106","CN":"WIFI","it":11} |
| 2015/09/28 21:35:57 EDT | 1443490557163 | f4f9d5bd-5a57-4e9a-8b87-9fcef147f3ad | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":9,"cm":"cm122","CN":"WIFI","it":1} |
| 2015/09/29 20:10:57 EDT | 1443571857957 | 8f35462b-e9cd-45a5-88be-808dd8f2da50 | CAN | {"C":"US","cv":150,"pt":4,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm141","CN":"WIFI","it":0} |
| 2015/09/29 20:11:32 EDT | 1443571892766 | 3cfb1b7d-feae-4f12-a964-02eb94ad77e7 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm141","CN":"WIFI","it":28} |
| 2015/09/29 20:18:05 EDT | 1443572285998 | 13ee982d-cfaf-40e4-8038-43d8a7b3e23f | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":22,"cm":"cm150","CN":"WIFI","it":72} |
| 2015/09/29 21:10:08 EDT | 1443575408227 | 2b5ec335-ac33-4859-a9fa-cc5fc66f4051 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":11,"cm":"cm135","CN":"WIFI","it":0} |
| 2015/09/29 21:13:40 EDT | 1443575620612 | a74ce204-5f68-45c8-8ce1-9c36073d5d07 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":5,"cm":"cm139","CN":"WIFI","it":0} |
| 2015/09/29 21:14:06 EDT | 1443575646445 | 444c0bd4-b6ed-4127-a03e-34965e796553 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":35,"cm":"cm123","CN":"WIFI","it":10} |
| 2015/09/29 21:16:13 EDT | 1443575773299 | a62cbec9-d862-4e5f-9ff6-2146375c4bc6 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":26,"cm":"cm123","CN":"WIFI","it":5} |
| 2015/09/29 21:16:54 EDT | 1443575814303 | 320db98c-1341-427a-8b8f-7940a1731526 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":11,"cm":"cm123","CN":"WIFI","it":17} |
| 2015/09/29 21:18:43 EDT | 1443575923042 | f5653eb1-ef63-4720-a918-4aab74b87425 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":50,"cm":"cm109","CN":"WIFI","it":2} |
| 2015/09/29 21:32:21 EDT | 1443576741063 | 718f0a29-2b16-4cb6-8760-a7eb99e4b063 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":10,"cm":"cm125","CN":"WIFI","it":0} |
| 2015/09/29 21:36:37 EDT | 1443576997289 | d359aae3-fdf1-4126-a2cc-e11d75edceaf | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0} |
| 2015/09/29 21:37:03 EDT | 1443577023464 | 0d120793-0d1d-4f96-b0d6-f9b571ef0324 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":14,"cm":"cm139","CN":"WIFI","it":4} |
| 2015/09/29 22:07:15 EDT | 1443578835278 | 722f335e-9bd6-47ab-9cb6-ea266e07feaf | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm151","CN":"WIFI","it":0} |
| 2015/09/29 22:32:24 EDT | 1443580344698 | 85d9cef0-e1f5-4d51-b439-af55e3291283 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":13,"cm":"cm113","CN":"WIFI","it":0} |
| 2015/09/29 23:07:23 EDT | 1443582443530 | d5549577-2f07-492e-a32d-8a81e8adb3ac | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":17,"cm":"cm108","CN":"WIFI","it":15} |
| 2015/09/29 23:14:41 EDT | 1443582881380 | 97fdf158-94dd-4315-9c62-ce3cc1273be9 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm141","CN":"WIFI","it":1} |
| 2015/09/30 23:51:24 EDT | 1443671484388 | f2e2b4f7-add5-4efe-ae28-3821bb57c42a | CAN | {"C":"US","cv":150,"pt":9,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm119","CN":"WIFI","it":0} |
| 2015/09/30 23:59:49 EDT | 1443671989737 | ea075185-b503-48ef-8a05-af15d14b2c4b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":12,"cm":"cm105","CN":"WIFI","it":0} |
| 2015/10/01 01:05:44 EDT | 1443675944809 | d9e60cda-cadd-48c2-8a79-69f8fbe18e43 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":14} |

AHJ002133

| | | | | |
|---|---|---|---|---|
| 2015/10/01 02:05:51 EDT | 1443679551599 | 6ff94ec4-e44e-475c-917b-0386abe6451f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm132","CN":"WIFI","it":0} |
| 2015/10/01 03:03:39 EDT | 1443683019200 | 35ad5388-0dfe-4559-8c0f-b9a9812b18e7 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm149","CN":"WIFI","it":1} |
| 2015/10/01 03:59:33 EDT | 1443686373383 | 6e9733a2-25b4-4386-a654-2a7931a23390 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm119","CN":"WIFI","it":0} |
| 2015/10/01 05:02:40 EDT | 1443690160024 | e5376748-96af-4224-a7dc-e6601fb6736f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":12,"cm":"cm138","CN":"WIFI","it":0} |
| 2015/10/01 05:56:56 EDT | 1443693416539 | e36ad191-3dad-40d8-b0b8-d0d8c29c4fd2 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":16,"cm":"cm123","CN":"WIFI","it":0} |
| 2015/10/01 06:14:40 EDT | 1443694480416 | 60ec3af0-8059-4d0c-896f-4167e262f9d8 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":5,"cm":"cm150","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/01 06:23:30 EDT | 1443695010209 | 88346b07-7345-4380-9f1e-ede4ba3ad1ad | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":22,"cm":"cm131","CN":"MOBILE-HSDPA","it":0} |
| 2015/10/01 06:24:28 EDT | 1443695068721 | d3f2da64-f768-4fce-9a0d-7e27bb974b34 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":56,"cm":"cm137","CN":"MOBILE-HSPA+","it":2} |
| 2015/10/01 06:57:18 EDT | 1443697038234 | 50e8d65e-8887-4878-88e9-fbf69de29e1f | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":34,"cm":"cm134","CN":"MOBILE-LTE","it":0} |
| 2015/10/01 07:32:04 EDT | 1443699124644 | 0af0e25e-2938-4720-af0d-83e8c0faa760 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.63.146","sot":1,"cm":"cm118","CN":"MOBILE-LTE","it":0} |
| 2015/10/01 08:15:15 EDT | 1443701715151 | db073db3-4008-46c4-bd34-bd841ea94859 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.63.146","sot":0,"cm":"cm130","CN":"MOBILE-LTE","it":0} |
| 2015/10/01 08:56:31 EDT | 1443704191165 | c0419cf0-28c7-4cc0-a68a-adb9c836260b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":0,"cm":"cm128","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 09:56:48 EDT | 1443707808897 | 814f7f43-845a-40fb-89b6-8b37e158910c | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":0,"cm":"cm128","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 10:12:17 EDT | 1443708737983 | c571d639-7f7a-435d-a276-8b3e0196cdf1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":0,"cm":"cm135","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 10:57:36 EDT | 1443711456579 | b7660d24-364c-491e-af6c-afb212a33ea8 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.63.146","sot":34,"cm":"cm142","CN":"MOBILE-LTE","it":136} |
| 2015/10/01 11:43:02 EDT | 1443714182069 | c787b354-a263-4a6d-967c-d71268bf854d | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":12,"cm":"cm107","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 11:56:21 EDT | 1443714981243 | dd96af0b-0e82-49b5-b590-4050aab3a53e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.63.146","sot":10,"cm":"cm133","CN":"MOBILE-LTE","it":0} |
| 2015/10/01 12:56:37 EDT | 1443718597521 | b75cf325-4687-4930-8fc9-16e20b176b8e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.63.146","sot":0,"cm":"cm128","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 13:56:17 EDT | 1443722177625 | 6eafd002-3cb9-467a-ad3c-b1fe84ebc6aa | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":1,"cm":"cm128","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 14:57:11 EDT | 1443725831368 | ec89e559-fff9-4451-a359-8f074889bdaa | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":11,"cm":"cm137","CN":"MOBILE-LTE","it":9} |
| 2015/10/01 15:56:57 EDT | 1443729417260 | abf08700-ccaa-4c2a-a755-b38685c42141 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":4,"cm":"cm118","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/01 16:57:01 EDT | 1443733021289 | acbf4f93-6cc6-43b6-812e-66c81853e73a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.63.146","sot":2,"cm":"cm142","CN":"MOBILE-LTE","it":1} |
| 2015/10/01 17:55:34 EDT | 1443736534815 | cd30e431-d53d-42c6-b260-2ecaff53cb87 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.30","sot":15,"cm":"cm126","CN":"MOBILE-LTE","it":3} |
| 2015/10/01 17:57:36 EDT | 1443736656211 | 79139c56-c115-438b-b44e-87dd424ea9ee | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.30","sot":9,"cm":"cm130","CN":"MOBILE-HSDPA","it":5} |
| 2015/10/01 18:18:04 EDT | 1443737884938 | acc549ff-dd39-41e5-b104-9fdeba7b994f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.30","sot":14,"cm":"cm128","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/01 18:21:30 EDT | 1443738090497 | 832a0999-7705-4200-a9a8-59d2f03b2dd3 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":23,"cm":"cm113","CN":"MOBILE-LTE","it":0} |
| 2015/10/01 18:26:32 EDT | 1443738392369 | 6382c9e9-3e1d-48ba-beff-71703a1e8fc1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":0,"cm":"cm128","CN":"MOBILE-HSPA+","it":7} |

AHJ002134

2015/10/01 18:27:11 EDT  1443738431491  6bade20a-2ae2-4803-a241-031a1c9fd034  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":16,"cm":"cm128","CN":"MOBILE-HSPA+","it":5}

2015/10/01 18:27:27 EDT  1443738447121  71db89cf-a134-4035-83ab-0f104af576cb  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":17,"cm":"cm106","CN":"MOBILE-HSPA+","it":2}

2015/10/01 18:51:23 EDT  1443739883643  7585e8d3-9c62-483f-8d3c-85c79525a81b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":12,"cm":"cm116","CN":"MOBILE-EDGE","it":1}

2015/10/01 18:56:12 EDT  1443740172143  279c0802-81b8-4592-9ad5-f875a60de4d9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.30","sot":1,"cm":"cm130","CN":"MOBILE-LTE","it":0}

2015/10/01 19:30:54 EDT  1443742254087  f05a2876-5442-4769-81ff-a19940736fbd  CAN  {"C":"US","cv":150,"pt":3,"v":"8.8.1.2261","ip":"166.175.186.150","sot":6,"cm":"cm132","CN":"MOBILE-LTE","it":3}

2015/10/01 19:32:33 EDT  1443742353655  55c8ac77-d513-4606-91dc-db5f15058d10  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.186.150","sot":0,"cm":"cm138","CN":"MOBILE-LTE","it":22}

2015/10/01 19:56:29 EDT  1443743789601  8a98626f-01fc-47b8-9d71-a82b49dfc27c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.186.150","sot":5,"cm":"cm150","CN":"MOBILE-LTE","it":0}

2015/10/01 20:26:27 EDT  1443745587819  f02d055a-03a1-4260-bec3-b9ccfebe884e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.186.150","sot":12,"cm":"cm140","CN":"MOBILE-LTE","it":2}

2015/10/01 21:25:54 EDT  1443749154866  2f11efd8-a894-42b7-948e-add155428877  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.186.150","sot":0,"cm":"cm143","CN":"MOBILE-LTE","it":102}

2015/10/01 22:25:34 EDT  1443752734023  1526fb02-c8aa-44fb-9942-e53ae63d0930  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.186.150","sot":7,"cm":"cm128","CN":"MOBILE-LTE","it":5}

2015/10/01 23:02:43 EDT  1443749663255  068e1a3a-b8df-47be-b195-57a6d8de261a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":9,"cm":"cm151","CN":"MOBILE-LTE","it":4}

2015/10/01 23:03:13 EDT  1443754993657  0f9ed742-473b-4bf9-b883-72db6f48de7d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":6,"cm":"cm151","CN":"WIFI","it":0}

2015/10/01 23:25:14 EDT  1443756314968  e361bc66-82dd-48f7-8dd0-2e6a046beeb8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm140","CN":"WIFI","it":0}

2015/10/02 00:38:10 EDT  1443760690470  7c273a5a-1012-4869-9ef4-caecd1adb48e  CAN  {"C":"US","cv":150,"pt":5,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm111","CN":"WIFI","it":0}

2015/10/02 01:35:23 EDT  1443764123714  c4f66094-222f-4678-805a-8d434cd39474  CAN  {"C":"US","cv":150,"pt":2,"v":"8.8.1.2261","ip":"24.2.27.55","sot":9,"cm":"cm115","CN":"WIFI","it":9}

2015/10/02 01:39:32 EDT  1443764372244  d7dabe01-06b6-4ccd-a7d9-2b17606609fa  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm121","CN":"WIFI","it":40}

2015/10/02 01:44:01 EDT  1443764641091  9719e702-ba95-4d59-b5e6-7f4a10bdd045  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":31,"cm":"cm103","CN":"WIFI","it":0}

2015/10/02 01:51:31 EDT  1443765091746  7beecf15-7228-42da-af5c-ee8b3493d3c5  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":16}

2015/10/02 02:34:27 EDT  1443767667629  65917812-d283-438a-b0ba-9600beacb8ee  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":31,"cm":"cm136","CN":"WIFI","it":1}

2015/10/02 03:30:22 EDT  1443771022752  0a361ef8-5c7e-45c7-bc25-82cd958b5497  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm104","CN":"WIFI","it":1}

2015/10/02 04:34:31 EDT  1443774871237  4b6e5257-284c-43be-88d3-bfdece13cd21  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm119","CN":"WIFI","it":1}

2015/10/02 05:25:28 EDT  1443777928016  a74501ea-6177-414d-9d26-7fc2380611cc  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm150","CN":"WIFI","it":1}

2015/10/02 06:17:38 EDT  1443781058020  55f20066-88ba-4143-8592-5e58f0ff0552  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":17,"cm":"cm141","CN":"WIFI","it":0}

2015/10/02 06:20:15 EDT  1443781215019  5654368f-c98d-4c06-8ce6-5c6475ef7ed1  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":1,"cm":"cm151","CN":"WIFI","it":39}

2015/10/02 06:26:07 EDT  1443781567142  5d3119e2-5d99-4589-8cf5-b505a82da900  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":6,"cm":"cm117","CN":"MOBILE-LTE","it":1}

2015/10/02 07:25:31 EDT  1443785131426  15562c06-3e75-46f3-9cbc-0e3dc627d146  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":1,"cm":"cm112","CN":"MOBILE-LTE","it":0}

2015/10/02 08:26:42 EDT  1443788802271  8e2151cf-a4db-4047-bc9a-9784f687d757  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":0,"cm":"cm107","CN":"MOBILE-LTE","it":1}

2015/10/02 09:25:24 EDT  1443792324328  87a2b36e-b8c0-4f1b-bfa5-a8938bb292d6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":23,"cm":"cm135","CN":"MOBILE-LTE","it":0}

2015/10/02 10:26:10 EDT  1443795970430  156ee90a-34ce-43d7-88e5-f0f76297baa1  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":10,"cm":"cm109","CN":"MOBILE-LTE","it":4}

2015/10/02 11:25:20 EDT  1443799520980  c607860b-0777-49ad-b10a-075dea58dd4b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":0,"cm":"cm116","CN":"MOBILE-LTE","it":40}

2015/10/02 12:29:55 EDT  1443803395764  f7dd425b-a939-4a56-b2f9-f9105575c063  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":1,"cm":"cm126","CN":"MOBILE-LTE","it":0}

2015/10/02 13:00:56 EDT  1443805256615  fda9babc-559c-46e5-bed0-ed4dd0c9119e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":1,"cm":"cm111","CN":"MOBILE-LTE","it":0}

2015/10/02 13:26:22 EDT  1443806782254  1e57cc70-ce96-44f2-ae8a-4acfce080dfe  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":8,"cm":"cm121","CN":"MOBILE-LTE","it":1}

2015/10/02 14:00:35 EDT  1443808835953  fc46a26a-60fc-4255-9595-b0d66c58f747  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":2,"cm":"cm116","CN":"MOBILE-LTE","it":1}

2015/10/02 14:30:14 EDT  1443810614466  7d39091f-b29e-437c-9037-737c4796f7e9  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":1,"cm":"cm122","CN":"MOBILE-LTE","it":0}

2015/10/02 15:26:30 EDT  1443813990866  5f96ce88-67f7-4423-be96-e908cadecb13  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":0,"cm":"cm111","CN":"MOBILE-LTE","it":0}

2015/10/02 16:25:46 EDT  1443817546908  b4caee11-a67c-48a9-bc42-9f1c1ee08766  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":30,"cm":"cm112","CN":"MOBILE-LTE","it":1}

2015/10/02 17:25:54 EDT  1443821154236  b7e1da07-31b6-456a-9555-a84bfd16ec52  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":0,"cm":"cm142","CN":"MOBILE-LTE","it":1}

2015/10/02 17:45:22 EDT  1443822322731  2ba7d998-1884-4acc-af61-376f9eb58148  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.109","sot":10,"cm":"cm119","CN":"MOBILE-LTE","it":7}

2015/10/02 18:01:06 EDT  1443823266640  65559f8c-f711-47cd-8724-66280c08590a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":6,"cm":"cm113","CN":"MOBILE-LTE","it":1}

2015/10/02 18:01:32 EDT  1443823292016  82346fc7-450f-45e0-a275-3778cab858d3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":19,"cm":"cm105","CN":"MOBILE-UMTS","it":5}

2015/10/02 18:17:53 EDT  1443824273537  15c60881-7728-455a-b615-16264fbe24cd  cd  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":56,"cm":"cm132","CN":"MOBILE-HSPA+","it":1}

2015/10/02 18:25:08 EDT  1443824708371  4a432c14-6740-4938-9128-bfa85023ee45  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":3,"cm":"cm136","CN":"MOBILE-HSPA+","it":5}

2015/10/02 18:26:09 EDT  1443824769555  9c076405-c53a-4fe0-9f96-1d29d37b93af  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":153,"cm":"cm140","CN":"MOBILE-HSPA+","it":10}

2015/10/02 18:28:53 EDT  1443824933871  e16cd895-e12a-4f82-9e8a-40f673c35682  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":145,"cm":"cm135","CN":"MOBILE-EDGE","it":1}

2015/10/02 18:35:12 EDT  1443825312224  2b5490c3-9706-4fa6-9c80-825315e98762  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.109","sot":14,"cm":"cm151","CN":"MOBILE-LTE","it":1}

2015/10/02 18:43:00 EDT  1443825780265  1c41227a-a80c-4468-8a95-1da92c4150cd  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":12,"cm":"cm125","CN":"WIFI","it":12}

2015/10/02 19:11:58 EDT  1443827518696  95c28197-2f9c-42a2-b681-073f9ba14805  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":36,"cm":"cm142","CN":"WIFI","it":1}

2015/10/02 19:25:18 EDT  1443828318053  4218327a-15f2-4f08-a22d-36358a247cb7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":12,"cm":"cm113","CN":"WIFI","it":0}

2015/10/02 20:32:03 EDT  1443832323724  1109e470-14c5-41fb-84b0-aa1b239cf566  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm106","CN":"WIFI","it":19}

2015/10/02 21:12:21 EDT  1443834741874  19685436-b86f-41c4-8a92-e4a8926444d8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.174","sot":0,"cm":"cm110","CN":"MOBILE-LTE","it":28}

2015/10/02 21:15:31 EDT  1443834931952  2b5dd7f4-98f3-41e8-a44c-c502f190658d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.174","sot":0,"cm":"cm144","CN":"MOBILE-LTE","it":1}

2015/10/02 21:26:28 EDT  1443835588772  71dbd886-fdc4-488b-a9c2-a540b6eda80a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.174","sot":7,"cm":"cm106","CN":"MOBILE-LTE","it":0}

2015/10/02 22:25:36 EDT  1443839136585  e3d285b8-53e7-4e47-b84e-92e1038f5af1  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.62.174","sot":5,"cm":"cm125","CN":"MOBILE-LTE","it":1}

AHJ002136

2015/10/02 23:19:01 EDT  1443842341872  79cc2184-7657-46ea-9e4e-5f2f247286c2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm133","CN":"MOBILE-LTE","it":1}

2015/10/02 23:49:27 EDT  1443844167275  1dff0308-cda2-43d7-a550-7e20324f7efc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":28,"cm":"cm111","CN":"WIFI","it":0}

2015/10/02 23:55:25 EDT  1443844525985  02117164-2570-4160-92b5-60ce4b13d961  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm115","CN":"WIFI","it":40}

2015/10/02 23:55:53 EDT  1443844533744  1eb9d05d-08aa-4b27-9f67-97a10ad0168f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":26,"cm":"cm115","CN":"WIFI","it":1}

2015/10/02 23:56:34 EDT  1443844594046  7dfc845a-c07d-47d5-9eed-2dd2ca19130f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":6,"cm":"cm112","CN":"WIFI","it":1}

2015/10/02 23:57:37 EDT  1443844657454  42c85077-be5b-4bf7-9840-0ec978450a49  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm134","CN":"WIFI","it":1}

2015/10/03 00:09:18 EDT  1443845358119  b7c2a295-05d7-4e57-9c06-770c254e4877  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm133","CN":"WIFI","it":37}

2015/10/03 00:12:27 EDT  1443845547115  bb9b90bf-7ccd-4451-811d-7466aa0c5ea0  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.185.156","sot":26,"cm":"cm113","CN":"MOBILE-HSPA+","it":0}

2015/10/03 00:19:34 EDT  1443845974319  b2fb2df2-7aa0-4c5a-841c-7ff671d8d77b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm138","CN":"WIFI","it":6}

2015/10/03 01:14:01 EDT  1443849241160  890cd522-8607-4277-be3c-333061bffa38  CAN  {"C":"US","cv":150,"pt":5,"v":"8.8.1.2261","ip":"24.2.27.55","sot":9,"cm":"cm110","CN":"WIFI","it":14}

2015/10/03 02:04:33 EDT  1443852273373  ceff12d3-25eb-4596-9e28-29f382223b2a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":27,"cm":"cm109","CN":"WIFI","it":0}

2015/10/03 03:13:46 EDT  1443856426301  c194f5a0-de9d-4339-b728-7659aa6403cb  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":0}

2015/10/03 04:12:02 EDT  1443859922509  6398748b-5df1-4b4d-87ac-ad7f7c6cd1e6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm143","CN":"WIFI","it":0}

2015/10/03 05:00:34 EDT  1443862834908  6d8858fc-8459-47ef-acce-3897f5ed9349  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm130","CN":"WIFI","it":22}

2015/10/03 06:14:00 EDT  1443867240815  46a7609d-7070-4ef8-bc12-e25e9c29f2fe  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm139","CN":"WIFI","it":1}

2015/10/03 07:10:06 EDT  1443870606521  86d2f8ad-f4b1-444b-81d7-f6f85cfac561  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm129","CN":"WIFI","it":40}

2015/10/03 08:12:09 EDT  1443874329739  f6e54479-7dc0-4424-900e-8ef16dc17486  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":40,"cm":"cm106","CN":"WIFI","it":1}

2015/10/03 09:12:08 EDT  1443877928054  296f6888-5d7d-4198-81bc-92a4fe8e7c02  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":5,"cm":"cm106","CN":"WIFI","it":0}

2015/10/03 10:05:10 EDT  1443881110776  b3d6fa56-2921-4e5d-87af-0ea3ac22453f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":38,"cm":"cm113","CN":"WIFI","it":1}

2015/10/03 11:05:31 EDT  1443884731782  27f9dcd9-396e-47ef-9ca8-60fd44464b94  CAN  {"C":"US","cv":150,"pt":3,"v":"8.8.1.2261","ip":"24.2.27.55","sot":88,"cm":"cm124","CN":"WIFI","it":0}

2015/10/03 11:59:08 EDT  1443887948255  20818caf-338e-4757-b5dc-68b74537d698  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":53,"cm":"cm129","CN":"WIFI","it":3}

2015/10/03 12:18:23 EDT  1443889103457  623b4470-76ca-4e76-b8e8-b92e4795a364  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":27,"cm":"cm108","CN":"WIFI","it":0}

2015/10/03 12:58:40 EDT  1443891520126  8fd8fb62-bb1f-4c64-a0af-73688d1764fc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":33,"cm":"cm150","CN":"WIFI","it":0}

2015/10/03 12:59:21 EDT  1443891561752  55f0215e-0624-4ad4-8af3-3a1f02233a78  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.190.74","sot":0,"cm":"cm122","CN":"MOBILE-HSDPA","it":0}

2015/10/03 13:17:20 EDT  1443892640258  4bfb8e92-dd84-4a70-ad5c-dbe3eaa865e8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.190.74","sot":7,"cm":"cm140","CN":"MOBILE-HSPA+","it":0}

2015/10/03 13:18:08 EDT  1443892688093  fb50b166-6058-4b80-a607-aa4291b3359f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.190.74","sot":2,"cm":"cm118","CN":"MOBILE-HSPA+","it":2}

2015/10/03 13:19:11 EDT  1443892751531  99958cdf-afbf-4ab1-b432-53a6cb092cb3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.190.74","sot":0,"cm":"cm136","CN":"MOBILE-HSPA+","it":0}

AHJ002137

2015/10/03 13:25:04 EDT  1443893104723  20885c30-a938-44a1-a858-c8f18cac9b9b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":6,"cm":"cm111","CN":"WIFI","it":0}

2015/10/03 13:25:40 EDT  1443893140501  caf3a8d4-7f1a-4da9-bc15-8c759e87ca26  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm115","CN":"WIFI","it":0}

2015/10/03 13:25:54 EDT  1443893154688  cc6f4e74-bf6f-4205-9863-d3d755b839bd  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":22,"cm":"cm115","CN":"WIFI","it":6}

2015/10/03 13:26:03 EDT  1443893163572  54df4864-3951-405c-9bfd-0980a353c367  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.188.233","sot":1,"cm":"cm104","CN":"MOBILE-HSPA+","it":0}

2015/10/03 14:21:21 EDT  1443896481269  481aebdf-0a51-4357-bc85-ff5cbaf1cb36  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.188.233","sot":0,"cm":"cm127","CN":"MOBILE-HSPA+","it":1}

2015/10/03 14:21:38 EDT  1443896498613  5e22e2e0-6a3c-4b41-81b9-46f0f7da96bc  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm119","CN":"WIFI","it":0}

2015/10/03 15:18:42 EDT  1443899922067  ded14c79-0e63-4848-b3a9-536f44d77759  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm131","CN":"WIFI","it":0}

2015/10/03 15:28:13 EDT  1443900493167  733b0ae7-e900-498b-ba4d-3f84e98ced2a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":40}

2015/10/03 15:47:15 EDT  1443901635473  e4eb5613-9b75-4b8f-9f1f-6ca232b4f8b5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm119","CN":"WIFI","it":9}

2015/10/03 15:48:29 EDT  1443901709664  bc42e913-4692-4186-bf88-0a0df5a24de6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":12,"cm":"cm121","CN":"WIFI","it":0}

2015/10/03 16:02:25 EDT  1443902545621  21369589-219f-4089-8eed-f36fdf098dba  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.191.160","sot":1,"cm":"cm136","CN":"MOBILE-HSPA+","it":1}

2015/10/03 16:12:04 EDT  1443903124762  b17106f7-6de0-49e5-83c1-90983daec942  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"64.134.175.179","sot":1,"cm":"cm106","CN":"WIFI","it":1}

2015/10/03 16:12:35 EDT  1443903155017  3619037a-fe08-46c1-82a8-611edc45a9fe  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.191.160","sot":17,"cm":"cm141","CN":"MOBILE-LTE","it":1}

2015/10/03 16:48:24 EDT  1443905304194  554cf746-a3c8-45b0-85e3-474121de9027  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.160","sot":1,"cm":"cm149","CN":"MOBILE-HSPA+","it":0}

2015/10/03 17:07:02 EDT  1443906422886  e2933bdd-b4c9-4453-9418-0372fb0c8e74  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.160","sot":1,"cm":"cm123","CN":"MOBILE-HSPA+","it":0}

2015/10/03 17:47:55 EDT  1443908875373  5b946401-1f90-494e-93a4-1fdc170aa27b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.160","sot":1,"cm":"cm122","CN":"MOBILE-LTE","it":0}

2015/10/03 17:48:16 EDT  1443908896007  b47b5b44-649b-4109-90a6-4b07dcda6306  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.191.160","sot":4,"cm":"cm122","CN":"MOBILE-LTE","it":0}

2015/10/03 18:49:10 EDT  1443912550073  ddc72630-06a0-4247-a3b9-3afde80a5e0d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.191.160","sot":11,"cm":"cm129","CN":"MOBILE-LTE","it":0}

2015/10/03 21:47:34 EDT  1443923254763  401a21cd-d8ec-48a7-b2c0-657633905153  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.185","sot":0,"cm":"cm108","CN":"MOBILE-LTE","it":22}

2015/10/03 21:51:59 EDT  1443923519172  c4ec4d1f-80e5-4c7a-b8c3-9e3a2d16df39  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.185","sot":5,"cm":"cm103","CN":"MOBILE-UMTS","it":11}

2015/10/03 21:53:00 EDT  1443923580416  7d82d7ed-a6b0-4cc7-abee-569942225656  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.61.185","sot":82,"cm":"cm103","CN":"MOBILE-UMTS","it":1}

2015/10/03 22:48:28 EDT  1443926908680  889212d0-9995-4f9f-b91d-25a299e433d8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.61.185","sot":0,"cm":"cm117","CN":"MOBILE-HSDPA","it":1}

2015/10/03 22:53:04 EDT  1443927184169  613bab00-f269-4f7a-9feb-ed64eea5da69  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":11,"cm":"cm150","CN":"MOBILE-HSDPA","it":1}

2015/10/03 23:53:40 EDT  1443930820170  0582328a-5f64-498c-8bc5-5868d3b16120  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":16,"cm":"cm121","CN":"WIFI","it":1}

2015/10/04 00:28:35 EDT  1443932915672  4061a837-907f-4038-ab70-b4fede8736a2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":82,"cm":"cm140","CN":"WIFI","it":24}

2015/10/04 00:53:43 EDT  1443934423445  717c52d1-4ab6-4944-91fd-ff29e56cf16d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm131","CN":"WIFI","it":0}

2015/10/04 01:54:58 EDT  1443938098864  f5a32a28-84c6-4fb6-8e7e-91e6157ee1ca  CAN  {"C":"US","cv":150,"pt":4,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm150","CN":"WIFI","it":10}

AHJ002138

2015/10/04 02:59:00 EDT  1443941940753  245d9d6c-976d-4599-aa5f-837484f7fe6a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm113","CN":"WIFI","it":14}

2015/10/04 03:20:17 EDT  1443217870  b968722f-4173-4694-8071-541df56732b6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm114","CN":"WIFI","it":1}

2015/10/04 03:51:05 EDT  1443945065011  7a7416b0-3443-498c-ba23-3b6d2a21c4ab  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm127","CN":"WIFI","it":1}

2015/10/04 04:58:15 EDT  1443949095999  23856922-fc57-4537-a75b-e7a1448a886f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm140","CN":"WIFI","it":0}

2015/10/04 05:53:20 EDT  1443952400997  3b97d254-c476-495d-abcc-6c3b8e9a863a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm114","CN":"WIFI","it":40}

2015/10/04 06:55:57 EDT  1443956157577  d61abfa1-91e8-419a-a937-6ba1c36d7f8e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":0}

2015/10/04 07:53:20 EDT  1443959600465  c9d49b15-957d-45bb-9a7d-b3a24b0c5990  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm120","CN":"WIFI","it":40}

2015/10/04 08:52:01 EDT  1443963121524  0ff5c350-5190-4bde-8b29-a49fa75f37b2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm125","CN":"WIFI","it":0}

2015/10/04 09:50:58 EDT  1443966658689  28c6977a-988c-4f83-bb92-7501606655c9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm108","CN":"WIFI","it":0}

2015/10/04 10:52:20 EDT  1443970340379  5e81d144-28cf-4166-ae51-ffa5ff50c42d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":6,"cm":"cm106","CN":"WIFI","it":0}

2015/10/04 10:57:30 EDT  1443970650056  7c1cfe0e-7f15-4f27-954a-3cdaed0d44de  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":37,"cm":"cm140","CN":"WIFI","it":103}

2015/10/04 11:50:08 EDT  1443973808496  792b561b-103e-4295-a14d-037e9ecadbd6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":3,"cm":"cm123","CN":"WIFI","it":1}

2015/10/04 12:05:57 EDT  1443974757788  38ba50aa-a27c-4dfd-b882-0d1c2b0231f9  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm106","CN":"WIFI","it":5}

2015/10/04 12:44:29 EDT  1443977069450  9e4a0121-66c6-4fec-a193-9cc221379037  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm110","CN":"WIFI","it":0}

2015/10/04 13:44:56 EDT  1443980696637  a96eeb26-32ce-4140-9e5c-d39c318fac36  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":3,"cm":"cm129","CN":"WIFI","it":0}

2015/10/04 14:13:25 EDT  1443982405248  2e557979-aba7-448c-b880-a1ea4f09356d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":3,"cm":"cm108","CN":"MOBILE-UMTS","it":13}

2015/10/04 14:22:37 EDT  1443982957960  308b4d29-d6b9-4d05-9ae9-22bdf1f1231d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":34,"cm":"cm116","CN":"MOBILE-UMTS","it":3}

2015/10/04 14:45:43 EDT  1443984343558  159a764d-4cab-4d82-883d-0f56318e58f5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.57.148","sot":18,"cm":"cm138","CN":"MOBILE-LTE","it":0}

2015/10/04 15:45:04 EDT  1443987904241  bbaa0ac7-161d-471f-a24c-db4e82709076  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":59,"cm":"cm109","CN":"MOBILE-UMTS","it":10}

2015/10/04 16:44:41 EDT  1443991481537  b12a510a-4a9f-46a2-9731-5b574d722820  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":1,"cm":"cm135","CN":"MOBILE-UMTS","it":1}

2015/10/04 17:36:23 EDT  1443994583026  5b7b7f4d-d5f2-4350-af71-7a1673ddcd3d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":4,"cm":"cm108","CN":"MOBILE-UMTS","it":19}

2015/10/04 17:39:28 EDT  1443994768884  fa300934-5712-44d8-8b50-1224a62bf91f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":14,"cm":"cm112","CN":"MOBILE-HSDPA","it":15}

2015/10/04 17:39:53 EDT  1443994793699  b8912596-b086-41d4-bf34-b1e80511e563  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":12,"cm":"cm112","CN":"MOBILE-HSDPA","it":0}

2015/10/04 17:46:14 EDT  1443995174263  e164f139-f0c6-41b8-b1d2-ef14c7279d88  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.57.148","sot":1,"cm":"cm109","CN":"MOBILE-LTE","it":0}

2015/10/04 17:48:58 EDT  1443995338903  17ad1f06-2ae5-4f32-af38-151a64a2e3d7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm123","CN":"WIFI","it":3}

2015/10/04 17:51:34 EDT  1443995494822  d255163d-93de-48c6-807b-58ecf89bf1f8  CAN  {"C":"US","cv":150,"pt":2,"v":"8.8.1.2261","ip":"24.2.27.55","sot":11,"cm":"cm132","CN":"WIFI","it":0}

2015/10/04 17:53:19 EDT  1443995599021  5cd177f0-0773-4fc7-8f48-5042b234a3a9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":70,"cm":"cm127","CN":"WIFI","it":5}

| | | | |
|---|---|---|---|
| 2015/10/04 18:26:57 EDT | 1443997617798 | 8a5fef43-878a-4019-80d6-534701b6206e | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm136","CN":"WIFI","it":1} |
| 2015/10/04 18:53:53 EDT | 1443999233628 | be91bbae-d404-4e93-8a8a-1862f38c3f03 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm114","CN":"WIFI","it":14} |
| 2015/10/04 19:53:38 EDT | 1444002818732 | 11526b64-c6e8-4cb2-84bd-72ebf714726e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":14,"cm":"cm121","CN":"WIFI","it":0} |
| 2015/10/04 20:32:52 EDT | 1444005172025 | 65dd09a8-430f-4850-bcd1-9ba4e6373731 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":68,"cm":"cm125","CN":"WIFI","it":12} |
| 2015/10/04 20:53:38 EDT | 1444006418068 | bfc89462-fb92-4204-8efb-ec63cf054af5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm139","CN":"WIFI","it":0} |
| 2015/10/04 22:00:21 EDT | 1444010421825 | 95e2f71a-4529-47fc-8035-3e1c4a211f04 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":144,"cm":"cm109","CN":"WIFI","it":19} |
| 2015/10/04 23:01:28 EDT | 1444014088983 | 10576b6b-b644-434a-b9ce-7180e15ae1e3 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":142,"cm":"cm132","CN":"WIFI","it":7} |
| 2015/10/05 00:04:53 EDT | 1444017893935 | 5a9974bc-20e8-4828-a622-8dd07c909e7e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":7,"cm":"cm125","CN":"WIFI","it":0} |
| 2015/10/05 00:56:13 EDT | 1444020973205 | 750454bf-4c57-4e93-ac6a-350cae5de726 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm106","CN":"WIFI","it":1} |
| 2015/10/05 02:08:59 EDT | 1444025339451 | b7ef5dc6-d313-4c42-a129-9aaba40aa99c | CAN | {"C":"US","cv":150,"pt":6,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm122","CN":"WIFI","it":0} |
| 2015/10/05 02:59:01 EDT | 1444028341284 | 2165a8c0-2306-47d5-a893-317f37de5dad | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":1,"cm":"cm126","CN":"WIFI","it":0} |
| 2015/10/05 04:00:13 EDT | 1444032013904 | bb3d1ea0-9763-43c0-a85b-13eb584af6e6 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":5,"cm":"cm102","CN":"WIFI","it":1} |
| 2015/10/05 05:00:41 EDT | 1444035641809 | c7ceca7e-a829-4c7c-81eb-bd2507afd553 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":39,"cm":"cm151","CN":"WIFI","it":0} |
| 2015/10/05 06:47:46 EDT | 1444042066519 | 33f4426b-32c0-4df3-b64a-3b39720e9cff | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm142","CN":"MOBILE-LTE","it":1} |
| 2015/10/05 06:47:57 EDT | 1444042077567 | ab60508b-d6d7-4337-ac6e-3b0266a8cf90 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":1,"cm":"cm142","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 06:49:58 EDT | 1444042198367 | bb86c88d-5872-482e-b8e1-86e6849c693a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":79,"cm":"cm111","CN":"MOBILE-LTE","it":2} |
| 2015/10/05 06:53:24 EDT | 1444042404971 | a2318140-f5bf-4fdb-b6f4-661e7c31d34a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":10,"cm":"cm130","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 07:53:14 EDT | 1444045994953 | 79f57a50-7eb5-498e-845c-cea8b2ff8d5a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm116","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 08:53:45 EDT | 1444049625904 | 9e3a661f-edf3-4734-a12f-0da042d8ba57 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":10,"cm":"cm141","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 09:53:14 EDT | 1444053194198 | 1170e866-9e75-4c1d-a69e-c016c7193404 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":4,"cm":"cm129","CN":"MOBILE-HSPA+","it":39} |
| 2015/10/05 10:32:39 EDT | 1444055559427 | d4e9ad4c-1d7e-40cd-b506-550bbac7b215 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":39,"cm":"cm124","CN":"MOBILE-LTE","it":1} |
| 2015/10/05 10:54:35 EDT | 1444056875406 | ace5b767-4b72-49af-a142-3b9594da6320 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":2,"cm":"cm131","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 12:22:31 EDT | 1444062151793 | 01ae5b5b-42c2-4601-a9be-da3c99a19ba0 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":13,"cm":"cm105","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 12:53:49 EDT | 1444064029513 | 4cbc4a1b-e693-4ecc-ac04-1035373e2dc6 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":1,"cm":"cm108","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 13:08:05 EDT | 1444064885619 | ee0e2916-a226-4b96-a578-d8cf738c4ed6 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm123","CN":"MOBILE-LTE","it":40} |
| 2015/10/05 13:25:03 EDT | 1444065903779 | b2fceb33-e628-4888-93d1-0f4a1ea18aad | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":4,"cm":"cm109","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 13:26:51 EDT | 1444066011779 | bb772809-b461-49d9-a49d-cce0fa3423b0 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":24,"cm":"cm131","CN":"MOBILE-HSPA+","it":0} |

AHJ002140

| | | | |
|---|---|---|---|
| 2015/10/05 13:33:52 EDT | 1444066432231 | 30e138e3-6540-4d44-8966-1bad6403eefd | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":19,"cm":"cm115","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/05 13:35:23 EDT | 1444066523045 | c4144128-7c7b-40e2-89fb-db1f837ada45 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm112","CN":"MOBILE-HSPA+","it":12} |
| 2015/10/05 13:57:33 EDT | 1444067853296 | ea506b0c-e34a-4946-9b0c-4c26e12e5c98 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":1,"cm":"cm113","CN":"MOBILE-HSDPA","it":0} |
| 2015/10/05 14:25:57 EDT | 1444069567309 | f637a5d0-d91d-46cd-9b3f-24ebfd6e26d8 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":10,"cm":"cm132","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 14:39:22 EDT | 1444070362576 | b0e9e062-887d-424b-9ce0-330293226651 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":1,"cm":"cm122","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 14:40:03 EDT | 1444070403213 | 72b436e6-cb67-4239-9854-008d134790e8 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":18,"cm":"cm136","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/05 14:53:17 EDT | 1444071197398 | 605f406c-680f-42a0-9ecb-a0e46c471e43 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm136","CN":"MOBILE-LTE","it":1} |
| 2015/10/05 15:53:16 EDT | 1444074796650 | ae846ac6-5aa6-4035-93ef-cdb9cf73b155 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":11,"cm":"cm117","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 16:54:00 EDT | 1444078440826 | abdf0073-2426-424a-86c0-394b0acd677d | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":0,"cm":"cm107","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 17:53:57 EDT | 1444082037402 | 8c3fe633-6e49-485d-be39-6c54d4a4ac42 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":3,"cm":"cm108","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 18:16:07 EDT | 1444083367746 | 33416031-9509-4526-8b27-57d4f8a5a89c | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"166.175.59.0","sot":42,"cm":"cm103","CN":"MOBILE-LTE","it":0} |
| 2015/10/05 18:16:50 EDT | 1444083410067 | 94260835-f1a6-477d-acfe-bf3b07007c64 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":1,"cm":"cm103","CN":"MOBILE-UMTS","it":15} |
| 2015/10/05 18:17:06 EDT | 1444083426815 | eca05c2f-315e-4158-b495-18e9d8f6c469 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.59.0","sot":6,"cm":"cm108","CN":"MOBILE-UMTS","it":1} |
| 2015/10/05 18:43:30 EDT | 1444085010849 | 9d27b82e-eb88-4d0d-b316-25b1c254f5af | CAN | {"C":"US","cv":150,"pt":2,"v":"8.8.1.2261","ip":"166.175.62.225","sot":29,"cm":"cm143","CN":"MOBILE-UMTS","it":2} |
| 2015/10/05 18:46:56 EDT | 1444085216273 | 63216326-03c2-4e11-8816-5b88343c8252 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"166.175.62.225","sot":51,"cm":"cm126","CN":"MOBILE-UMTS","it":1} |
| 2015/10/05 19:16:33 EDT | 1444086993561 | cbbf7584-c63c-48b7-bf4e-70bc685d0a70 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":1} |
| 2015/10/05 19:57:06 EDT | 1444089426837 | d4cf8435-e2e2-41dd-afac-7908d63b1c76 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":23,"cm":"cm109","CN":"WIFI","it":25} |
| 2015/10/05 20:54:01 EDT | 1444092841531 | 837607d5-157f-4fe8-8e70-013ef269fe43 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":4,"cm":"cm125","CN":"WIFI","it":8} |
| 2015/10/05 21:13:34 EDT | 1444094014834 | 1be92798-dc24-4173-b2e5-a6ae322afc67 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.8.1.2261","ip":"24.2.27.55","sot":2,"cm":"cm121","CN":"WIFI","it":2} |
| 2015/10/05 22:03:34 EDT | 1444097014473 | f23d9df9-6481-4d0f-86be-81c0cb6dc000 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.8.1.2261","ip":"24.2.27.55","sot":0,"cm":"cm150","CN":"WIFI","it":1} |
| 2015/10/07 15:24:08 EDT | 1444245848226 | 84deece6-7d7c-4c5c-9906-1c091939b1d2 | CAN | {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"166.175.60.29","sot":1,"cm":"cm143","CN":"MOBILE-LTE","it":0} |
| 2015/10/07 15:24:34 EDT | 1444245874714 | 5fd469f4-8004-4bc8-941e-9624db43bd17 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.29","sot":4,"cm":"cm143","CN":"MOBILE-LTE","it":0} |
| 2015/10/09 16:04:11 EDT | 1444421051413 | e39b71e6-1889-4c5c-a544-25891db415df | CAN | {"C":"US","cv":150,"pt":3,"v":"8.9.0.2484","ip":"166.175.60.192","sot":1,"cm":"cm125","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:04:50 EDT | 1444421090098 | e9e358d2-e690-439a-bd1e-7166bf25b12a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.192","sot":6,"cm":"cm125","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:14:58 EDT | 1444421698942 | 6048c405-2de9-41c1-961b-0478a30dd953 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":1,"cm":"cm122","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:24:07 EDT | 1444422247141 | 5cd3a325-ac0c-4212-8e58-b2c6815e724a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.192","sot":24,"cm":"cm107","CN":"MOBILE-HSPA+","it":3} |
| 2015/10/09 16:28:26 EDT | 1444422506639 | a5efadf4-27fe-404d-b9a3-f79f3e2fa9f4 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":19,"cm":"cm110","CN":"MOBILE-HSPA+","it":16} |

| | | | | |
|---|---|---|---|---|
| 2015/10/09 16:28:46 EDT | 1444422526414 | 4169985e-4c1f-417c-8f23-64f7bc31d869 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":1,"cm":"cm124","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:31:32 EDT | 1444422692289 | 5e180ebf-d5a8-440a-9549-2c5ae4fcb84b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":3,"cm":"cm121","CN":"MOBILE-HSPA+","it":38} |
| 2015/10/09 16:31:46 EDT | 1444422706207 | b8a6a084-ea20-45b2-8b13-e5f971cf4e96 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":2,"cm":"cm121","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 16:32:36 EDT | 1444422756861 | bc7ef477-eddb-4093-88e1-abaaa88fcf09 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":1,"cm":"cm121","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:40:11 EDT | 1444423211883 | 57d1593a-1c8b-4488-9a17-b0c7e1ca3d7b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":22,"cm":"cm120","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 16:40:34 EDT | 1444423234243 | ee7c0ea7-12e4-4cfe-91cb-88060b941d8a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":2,"cm":"cm150","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 16:42:37 EDT | 1444423357428 | 3890d5b6-b640-4eaf-84c7-6d0bf4f5e8e0 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":15,"cm":"cm138","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 16:51:06 EDT | 1444423866652 | 1409f8d9-c631-40e3-99e6-d1c63f2e4a22 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":36,"cm":"cm102","CN":"MOBILE-HSPA+","it":6} |
| 2015/10/09 16:52:49 EDT | 1444423969045 | b3421117-0022-4e8c-b0e6-05cbe82c3bc5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":4,"cm":"cm121","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 16:54:26 EDT | 1444424066949 | 382c9cb8-c69c-4d22-abbc-81b3bec0add2 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":1,"cm":"cm135","CN":"MOBILE-HSPA+","it":9} |
| 2015/10/09 16:55:15 EDT | 1444424115432 | bef6fe90-9207-45a3-8cde-4c38f1f95a66 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.192","sot":12,"cm":"cm130","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 17:03:42 EDT | 1444424622939 | 2282e131-413c-407a-b934-436b3eb83908 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.192","sot":0,"cm":"cm151","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 17:46:06 EDT | 1444427166613 | ba45b734-20a8-4473-9d7e-b0896d3444d7 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":14,"cm":"cm141","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 17:51:38 EDT | 1444427498203 | fb26f323-2088-4b04-8d00-28aaa3a98113 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":1,"cm":"cm150","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 17:52:54 EDT | 1444427574770 | b310548b-3975-4a02-ac61-c085a5d7b008 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":5,"cm":"cm125","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 18:08:14 EDT | 1444428494066 | 40a675bb-70c4-499b-b31c-c1b983819c25 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm109","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 18:12:53 EDT | 1444428773787 | ef3586de-e3eb-4bb1-bb66-6fe96fb58848 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":83,"cm":"cm126","CN":"MOBILE-HSPA+","it":8} |
| 2015/10/09 18:13:46 EDT | 1444428826625 | 7bf9fba0-9b05-431b-b068-abb9a067222e | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm118","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 18:16:36 EDT | 1444428996921 | 2a2711e6-ff40-40da-9b19-65137c206eaa | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm133","CN":"MOBILE-HSPA+","it":25} |
| 2015/10/09 18:22:20 EDT | 1444429340302 | 9325e146-5c7c-4f56-a070-decdb24e8858 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":49,"cm":"cm127","CN":"MOBILE-HSPA+","it":12} |
| 2015/10/09 18:24:39 EDT | 1444429479653 | e86b2459-1ff2-420f-b1b4-cb9028748dc5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":14,"cm":"cm116","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 18:26:40 EDT | 1444429600648 | a3f07937-e374-4aa6-91c1-179cb81d35f6 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":22,"cm":"cm114","CN":"MOBILE-HSPA+","it":8} |
| 2015/10/09 18:27:35 EDT | 1444429655571 | f1bad52c-46f4-4864-9344-73276d3c517a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":2,"cm":"cm118","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 18:30:38 EDT | 1444429838028 | 7c5119d8-0528-43f2-b8ad-3baaafc72b28 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm151","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/09 18:39:58 EDT | 1444430398355 | 292fc8f9-ba66-49f8-b16d-fce7d212c152 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":8,"cm":"cm129","CN":"MOBILE-HSPA+","it":34} |
| 2015/10/09 18:45:59 EDT | 1444430759664 | 5d9769d4-4a22-4dd9-ae86-8c3e65c63664 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":17,"cm":"cm150","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/09 18:46:57 EDT | 1444430817654 | 2568c1d8-0eaf-4952-8ef1-a954e46cbed0 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":20,"cm":"cm125","CN":"MOBILE-HSPA+","it":1} |

AHJ002142

2015/10/09 19:03:35 EDT  1444431815253  e6e2c73a-54a8-416d-8bb8-5f48484f355a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":1,"cm":"cm138","CN":"MOBILE-HSPA+","it":0}

2015/10/09 19:13:32 EDT  1444432412103  155166b5-95c1-45e9-9766-931753ccb3f1  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm146","CN":"MOBILE-HSPA+","it":1}

2015/10/09 19:14:16 EDT  1444432456424  d12a33c8-21f3-4747-bcbf-c0cc66c81f3f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm103","CN":"MOBILE-HSPA+","it":1}

2015/10/09 19:15:59 EDT  1444432559604  5aad3bdd-3260-4a73-8223-1812e814851e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.190.114","sot":0,"cm":"cm105","CN":"MOBILE-HSPA+","it":0}

2015/10/09 19:30:46 EDT  1444433446101  c575fe1a-b51a-40f5-ad51-62adc3ad8490  CAN  {"C":"US","cv":150,"pt":19,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm125","CN":"WIFI","it":1}

2015/10/09 19:46:09 EDT  1444436369351  9331ac42-0167-4966-be2c-86e6eec4cb0a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":109,"cm":"cm114","CN":"WIFI","it":3}

2015/10/09 20:47:28 EDT  1444438048615  4594dde5-9f31-466b-ba6e-4f299756c488  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm129","CN":"WIFI","it":0}

2015/10/09 21:47:11 EDT  1444441631354  288d9b32-543a-4fa7-9188-37a76514ee78  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm130","CN":"WIFI","it":0}

2015/10/09 22:28:42 EDT  1444441122215  8236385a-5f8a-433c-a04d-30760b318dc0  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm126","CN":"WIFI","it":1}

2015/10/09 22:29:27 EDT  1444441167353  61470830-155f-441f-929c-b9348dc9f5fa  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.188.80","sot":11,"cm":"cm134","CN":"MOBILE-LTE","it":8}

2015/10/09 22:47:01 EDT  1444445221314  8f390c1c-c346-4a45-9cfc-0db304d57280  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.188.80","sot":1,"cm":"cm134","CN":"MOBILE-HSPA+","it":0}

2015/10/09 23:46:50 EDT  1444448810636  8fbe4c06-9fc9-46e5-b995-b49113bff72e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.188.80","sot":59,"cm":"cm113","CN":"MOBILE-LTE","it":1}

2015/10/10 00:47:06 EDT  1444452426300  efc3c684-0992-4ed0-897f-87c22a89ea13  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.188.80","sot":44,"cm":"cm126","CN":"MOBILE-LTE","it":9}

2015/10/10 01:18:03 EDT  1444454283117  75c5ec83-e20a-4267-97bb-18a415fc171b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.164","sot":8,"cm":"cm103","CN":"MOBILE-LTE","it":31}

2015/10/10 01:37:44 EDT  1444455464038  c7005c2e-8ac0-44ed-9edf-a15c09c05c96  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.164","sot":26,"cm":"cm140","CN":"MOBILE-LTE","it":1}

2015/10/10 02:11:04 EDT  1444457464103  cd395705-d55b-41c9-a336-5339ad375335  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.164","sot":1,"cm":"cm130","CN":"MOBILE-UMTS","it":0}

2015/10/10 02:18:15 EDT  1444457895035  096e7a40-3a6e-4a0c-b110-5e186cc1a96d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.164","sot":29,"cm":"cm135","CN":"MOBILE-UMTS","it":0}

2015/10/10 02:41:47 EDT  1444459307135  0b6e8436-65a6-4fa2-a879-237de3f0bf47  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.164","sot":38,"cm":"cm116","CN":"MOBILE-UMTS","it":0}

2015/10/10 03:40:11 EDT  1444462811444  26953353-5131-4997-86db-aef3c15dd05f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.164","sot":0,"cm":"cm150","CN":"MOBILE-UMTS","it":0}

2015/10/10 04:42:58 EDT  1444667389990  b7dca335-3a98-44b6-9416-26ee2f4c3cc0  CAN  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"166.175.189.164","sot":28,"cm":"cm132","CN":"MOBILE-UMTS","it":0}

2015/10/10 05:39:12 EDT  1444469952540  ce1dc4c1-6b82-49a0-b246-6623ce6a99c2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.164","sot":0,"cm":"cm124","CN":"MOBILE-HSPA+","it":1}

2015/10/10 06:43:20 EDT  1444473800252  82bea5ec-a04b-4b32-945d-88ae5365d5a6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.164","sot":9,"cm":"cm102","CN":"MOBILE-HSPA+","it":0}

2015/10/10 12:12:01 EDT  1444493521489  7caef1ed-fe47-499b-b1b2-fe787722e977  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.187.226","sot":1,"cm":"cm134","CN":"MOBILE-HSPA+","it":0}

2015/10/10 12:15:59 EDT  1444493759680  fb43beef-8aa2-4114-a26a-5e85dc9294e0  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":18,"cm":"cm111","CN":"WIFI","it":0}

2015/10/10 13:12:05 EDT  1444497125781  f9718b59-8b4f-42c0-90c8-493a272267af  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":37,"cm":"cm130","CN":"WIFI","it":28}

2015/10/10 14:12:09 EDT  1444500729166  de053ef9-6c04-41af-9057-a6a61c5e32fa  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":24,"cm":"cm121","CN":"WIFI","it":9}

2015/10/10 15:12:07 EDT  1444504327353  6b163b3a-cb04-4c34-970a-ab484d28c4ae  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm129","CN":"WIFI","it":1}

AHJ002143

2015/10/10 15:35:13 EDT  1444505713592  ddb2bea8-4625-4099-8197-2042cf20854e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.68","sot":138,"cm":"cm136","CN":"MOBILE-LTE","it":1}

2015/10/10 16:12:10 EDT  1444507930801  8d4ca56e-2f48-44a6-a4fa-5c631af06d66  CAN  {"C":"US","cv":150,"pt":6,"v":"8.9.0.2484","ip":"166.175.58.68","sot":30,"cm":"cm123","CN":"MOBILE-LTE","it":5}

2015/10/10 16:26:14 EDT  1444508774719  938b48f7-8a74-4c85-8385-0e509441f596  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.68","sot":20,"cm":"cm119","CN":"MOBILE-LTE","it":0}

2015/10/10 17:12:28 EDT  1444511548896  35a4599b-9b67-4788-a92a-c5274e08c85f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.58.68","sot":5,"cm":"cm143","CN":"MOBILE-LTE","it":0}

2015/10/10 18:13:15 EDT  1444515195150  751f213d-e462-48bb-bc95-1d78ceb9fe28  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.58.68","sot":96,"cm":"cm140","CN":"MOBILE-LTE","it":0}

2015/10/10 18:42:17 EDT  1444516987467  ff9959d5-8e5e-4c9a-9939-6ea5e4bb00b9  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.58.68","sot":6,"cm":"cm134","CN":"MOBILE-UMTS","it":1}

2015/10/10 18:48:20 EDT  1444517300677  d3dbfbaa-99d7-4093-a95b-f7ea38fbfd8c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.68","sot":10,"cm":"cm113","CN":"MOBILE-UMTS","it":1}

2015/10/10 18:49:06 EDT  1444517346016  69f078ff-86a0-4eb8-9465-ac3ceff8aaa1  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.68","sot":0,"cm":"cm135","CN":"MOBILE-HSPA+","it":0}

2015/10/10 18:58:12 EDT  1444517892897  087e02d0-66c4-42f1-8c86-3d88f065e543  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm106","CN":"WIFI","it":1}

2015/10/10 19:14:32 EDT  1444518872952  c06f1531-fa55-4097-bd79-ecd2bf54cee5  CAN  {"C":"US","cv":150,"pt":10,"v":"8.9.0.2484","ip":"24.2.27.55","sot":36,"cm":"cm126","CN":"WIFI","it":111}

2015/10/10 19:17:46 EDT  1444519066284  0288ebcf-7c6e-4b47-821d-629c4203b5e6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":97,"cm":"cm115","CN":"MOBILE-HSPA+","it":9}

2015/10/10 19:32:45 EDT  1444519965740  a48be2de-e790-4b01-8016-530b3b5ae5b8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":6,"cm":"cm113","CN":"MOBILE-LTE","it":4}

2015/10/10 19:38:38 EDT  1444520318481  fabd9bfa-9c03-4a82-b2e3-0de8ef41c717  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":8,"cm":"cm125","CN":"MOBILE-HSPA+","it":0}

2015/10/10 19:39:00 EDT  1444520340057  1b178775-8355-4e93-a435-9bc559965cec  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":16,"cm":"cm114","CN":"MOBILE-HSPA+","it":0}

2015/10/10 19:40:39 EDT  1444520439207  bc92baab-470e-4015-baa8-dfc832a3ca64  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":1,"cm":"cm117","CN":"MOBILE-HSPA+","it":0}

2015/10/10 19:41:07 EDT  1444520467396  20bcabb3-289e-47ff-afc3-01fd0e7a29ed  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":19,"cm":"cm117","CN":"MOBILE-HSPA+","it":1}

2015/10/10 19:42:30 EDT  1444520550375  2245d2c5-5bd9-41ca-b6a7-28fe6aad335d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":31,"cm":"cm109","CN":"MOBILE-HSDPA","it":10}

2015/10/10 20:12:31 EDT  1444522351644  80a403d6-0cc0-4e85-855d-e547aefdc2ec  CAN  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"166.175.184.241","sot":14,"cm":"cm150","CN":"MOBILE-HSPA+","it":9}

2015/10/10 20:25:34 EDT  1444523134920  d4b1bf92-097e-44e6-9ad8-fbb9801833c3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":5,"cm":"cm140","CN":"MOBILE-UMTS","it":0}

2015/10/10 20:30:58 EDT  1444523458616  f9fbd185-77d3-4e6e-a2f3-16f2064e0ef0  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":13,"cm":"cm123","CN":"MOBILE-HSPA+","it":0}

2015/10/10 20:36:13 EDT  1444523773858  86950efa-c7f6-4ead-9922-19b3363b9f4e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":2,"cm":"cm126","CN":"MOBILE-HSPA+","it":0}

2015/10/10 20:41:24 EDT  1444524084167  9cf8e876-2dc3-4305-bb1b-7ced43fd22e7  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":166,"cm":"cm111","CN":"MOBILE-LTE","it":0}

2015/10/10 20:43:09 EDT  1444524189620  66229cfa-6d4d-4adc-9bab-70d1d7205f1a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":0,"cm":"cm132","CN":"MOBILE-HSPA+","it":14}

2015/10/10 20:53:58 EDT  1444524838856  c1d8b57f-1508-496e-b646-73a961f7aa54  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":24,"cm":"cm136","CN":"MOBILE-LTE","it":0}

2015/10/10 20:55:51 EDT  1444524951124  8e48eaee-449a-47c1-92d2-946abdc755d6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":0,"cm":"cm150","CN":"MOBILE-UMTS","it":1}

2015/10/10 21:13:02 EDT  1444525982458  53a0f738-7b29-40f9-9213-2fa3758b9ad5  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":13,"cm":"cm110","CN":"MOBILE-LTE","it":1}

2015/10/10 21:18:10 EDT  1444526290119  97039f41-549f-4ca1-8210-bde201c85087  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":2,"cm":"cm130","CN":"MOBILE-LTE","it":1}

AHJ002144

2015/10/10 22:13:29 EDT  1444529609275  b838a477-2a39-43c3-93b5-c09395fda84d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":93,"cm":"cm107","CN":"MOBILE-LTE","it":3}

2015/10/10 22:58:58 EDT  1444532338173  36e271d9-e25a-4057-b513-123c96203642  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":22,"cm":"cm126","CN":"MOBILE-LTE","it":82}

2015/10/10 22:59:51 EDT  1444532391492  96af8e07-aaa7-4985-b392-7120f088d858  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":49,"cm":"cm147","CN":"MOBILE-LTE","it":4}

2015/10/10 23:06:08 EDT  1444532768772  eb1afcfe-ae1e-4523-9487-97f7ed420142  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":0,"cm":"cm122","CN":"MOBILE-HSPA+","it":1}

2015/10/10 23:12:43 EDT  1444533163443  2556a5bb-a644-4564-8b2d-8f082373f74a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":53,"cm":"cm126","CN":"MOBILE-LTE","it":4}

2015/10/10 23:15:13 EDT  1444533113575  2c547641-7b86-491b-b9c0-f6fe81b65b03  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":12,"cm":"cm110","CN":"MOBILE-LTE","it":0}

2015/10/10 23:28:12 EDT  1444534092163  b98673e3-238c-42f0-a28a-f01ae268911d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":12,"cm":"cm116","CN":"MOBILE-HSPA+","it":1}

2015/10/10 23:33:49 EDT  1444534429360  0dc9057a-84b9-4ca1-a714-f02f1f7d8e41  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.241","sot":18,"cm":"cm138","CN":"MOBILE-LTE","it":0}

2015/10/11 00:14:06 EDT  1444536846064  ef8261e7-0aa9-4578-b6e3-b44935b08c02  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":8,"cm":"cm105","CN":"MOBILE-LTE","it":0}

2015/10/11 00:38:02 EDT  1444538282559  755b1e33-844b-4cf1-81b3-278ed53f383e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.241","sot":1,"cm":"cm125","CN":"MOBILE-LTE","it":0}

2015/10/11 01:53:45 EDT  1444542825752  c15e38e9-fc0f-4c02-bb05-a2766e5ebc8d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.118","sot":11,"cm":"cm102","CN":"MOBILE-HSPA+","it":0}

2015/10/11 01:55:35 EDT  1444542935878  9e758342-f4fd-43ed-ad92-b30a8c0d2ee2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":91,"cm":"cm107","CN":"WIFI","it":51}

2015/10/11 01:55:52 EDT  1444542952085  ba0d88b1-8e13-4872-a200-8576ec5fdef4  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm107","CN":"WIFI","it":1}

2015/10/11 02:57:06 EDT  1444546626919  fd601828-569b-4a74-a8fe-8f6376e7cfbe  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm102","CN":"WIFI","it":0}

2015/10/11 04:01:54 EDT  1444550514965  884f91a8-5f38-43d2-a362-275ce57e435e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm125","CN":"WIFI","it":0}

2015/10/11 04:58:43 EDT  1444553923944  0339ad11-758f-4ed3-a6b1-b840230e3b78  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm123","CN":"WIFI","it":0}

2015/10/11 05:58:42 EDT  1444557522472  591e275c-e5bb-4300-a66f-bcbeffc5a8f3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm125","CN":"WIFI","it":0}

2015/10/11 06:55:54 EDT  1444560954480  b3945101-2b2d-4d70-9f74-9501b994a815  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm107","CN":"WIFI","it":0}

2015/10/11 07:54:25 EDT  1444564465249  02cd83ff-5620-4d86-8adc-7efe75a05775  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm114","CN":"WIFI","it":41}

2015/10/11 08:55:40 EDT  1444568140476  e76edc6c-c5d4-4d8f-a53b-df9d85e8ee8c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm143","CN":"WIFI","it":11}

2015/10/11 09:59:31 EDT  1444571971395  ff9cdd84-d23a-4571-b631-7f2dca5b7994  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm104","CN":"WIFI","it":0}

2015/10/11 10:58:53 EDT  1444575533241  223aef7f-e532-4c69-8d6c-145bfa61c676  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm116","CN":"WIFI","it":1}

2015/10/11 11:54:51 EDT  1444578891006  ed7b42c9-3059-43a1-be3d-da14a4b8300a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm140","CN":"WIFI","it":0}

2015/10/11 12:53:53 EDT  1444582433072  89db3ff6-3221-4c96-85f5-a3a44c4e49ed  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm115","CN":"WIFI","it":2}

2015/10/11 13:41:48 EDT  1444585308270  d72fa38f-4744-44a3-ae2e-6d8c14e42e96  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm115","CN":"WIFI","it":0}

2015/10/11 14:36:30 EDT  1444588590623  80002486-c3ec-479c-bbd2-b45027e00b7c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":0}

2015/10/11 14:47:39 EDT  1444589259238  19c55fec-d65c-4893-a8b3-4c16f58cfbe6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":18,"cm":"cm133","CN":"WIFI","it":0}

AHJ002145

2015/10/11 15:41:43 EDT  1444592503666  3a6492bd-5abe-4510-a754-12f66a06fd35  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm122","CN":"WIFI","it":0}

2015/10/11 18:41:48 EDT  1444603308691  04b99ecb-fe25-42e7-994f-2b53f0eaae25  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm128","CN":"WIFI","it":0}

2015/10/11 18:47:39 EDT  1444603659414  43c9f74b-d3c5-4dd6-9c5e-5d96b4f0ddd9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":27,"cm":"cm134","CN":"WIFI","it":4}

2015/10/11 19:04:06 EDT  1444604646009  a140dbd4-b281-43c2-a80a-90dd80e85f52  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":21,"cm":"cm105","CN":"WIFI","it":7}

2015/10/11 21:41:53 EDT  1444614113227  026f02e7-b9d0-413c-9971-471d516e3b66  CAN  {"C":"US","cv":150,"pt":18,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0}

2015/10/12 01:42:06 EDT  1444628526682  a256270a-b149-428c-820e-e6d01bc2e049  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":0}

2015/10/12 02:49:18 EDT  1444632558172  c7becaca-2498-4aed-b1ca-9f44d1d19234  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm129","CN":"WIFI","it":1}

2015/10/12 03:44:59 EDT  1444635899384  8473ee5c-29b8-4be0-b071-655c775a5451  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm127","CN":"WIFI","it":1}

2015/10/12 04:44:40 EDT  1444639480791  edaa2927-4349-4203-874e-370797d7e8d5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":26,"cm":"cm142","CN":"WIFI","it":0}

2015/10/12 05:42:43 EDT  1444642963655  61171b6b-142a-4cee-b3bb-2e1a9acd36fd  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm126","CN":"WIFI","it":0}

2015/10/12 06:53:21 EDT  1444647201739  15757d18-8b96-42b6-8635-bad9a8f43aac  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":0,"cm":"cm117","CN":"MOBILE-LTE","it":40}

2015/10/12 07:03:10 EDT  1444647790720  620fa8a6-a152-4a90-bac6-46ca9b988204  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":1,"cm":"cm122","CN":"MOBILE-LTE","it":0}

2015/10/12 07:42:01 EDT  1444650121530  a016b2d9-6784-4c61-b629-1cd67120a89f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":0,"cm":"cm122","CN":"MOBILE-LTE","it":1}

2015/10/12 08:09:24 EDT  1444651764466  6d85534e-4e4e-4c4a-a336-6e4de4d3c357  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":7,"cm":"cm134","CN":"MOBILE-LTE","it":3}

2015/10/12 08:43:12 EDT  1444653792764  182d2701-c046-43d0-82dd-3cb751cf918e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":1,"cm":"cm128","CN":"MOBILE-LTE","it":0}

2015/10/12 09:42:21 EDT  1444657341948  609ce9be-8c64-4c8a-83f5-06fdbc3ce3d2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":5,"cm":"cm102","CN":"MOBILE-LTE","it":16}

2015/10/12 10:19:49 EDT  1444659589666  e2068106-77ca-442c-9456-9645a231b2ba  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":1,"cm":"cm133","CN":"MOBILE-LTE","it":39}

2015/10/12 10:42:10 EDT  1444660930035  2a80685a-df25-4efa-95eb-22aff0f6f90a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":24,"cm":"cm151","CN":"MOBILE-LTE","it":0}

2015/10/12 10:49:35 EDT  1444661375757  dbdec9bb-4ed0-478d-bdae-7f926f3e7a63  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":2,"cm":"cm122","CN":"MOBILE-LTE","it":1}

2015/10/12 11:27:47 EDT  1444663667708  ccec7a6b-d29d-4d2b-ab1b-87ea35cc7faa  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":5,"cm":"cm121","CN":"MOBILE-HSPA+","it":0}

2015/10/12 11:42:37 EDT  1444664557331  a8b06cc9-59c6-45ea-a764-6ad4dfaf9f45  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":111,"cm":"cm133","CN":"MOBILE-LTE","it":12}

2015/10/12 12:41:45 EDT  1444668105556  21ab5966-79af-4896-abb0-de1a0eaffe87  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":11,"cm":"cm109","CN":"MOBILE-LTE","it":0}

2015/10/12 12:57:42 EDT  1444669062590  eb48733b-46d4-40df-aa61-549e481d943f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":21,"cm":"cm129","CN":"MOBILE-LTE","it":1}

2015/10/12 14:41:45 EDT  1444675305392  a3cf864b-044b-4f92-92a8-691b16386569  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":7,"cm":"cm136","CN":"MOBILE-LTE","it":12}

2015/10/12 15:28:51 EDT  1444678131772  7f8301f4-3e1f-4327-b052-e9312b719ba8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":34,"cm":"cm119","CN":"MOBILE-HSPA+","it:0}

2015/10/12 15:42:35 EDT  1444678955262  0cd4cafe-c579-47ba-b366-ed54f8930bac  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":22,"cm":"cm140","CN":"MOBILE-LTE","it":0}

2015/10/12 16:41:56 EDT  1444682516929  83bf7021-06fd-47cb-97d5-5bcfc9e85ab4  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":11,"cm":"cm135","CN":"MOBILE-LTE","it":25}

AHJ002146

2015/10/12 17:43:23 EDT  1444686203395  814a773e-5a7d-49b1-a645-4d7c6c3ceccd  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":30,"cm":"cm109","CN":"MOBILE-LTE","it":1}

2015/10/12 18:04:39 EDT  1444687479887  80af8160-1a3c-45ec-a343-56fab38bcc01  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":1,"cm":"cm141","CN":"MOBILE-LTE","it":0}

2015/10/12 18:30:05 EDT  1444689005679  dcd77e6b-a84a-48eb-9010-df79aa209bb6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.236","sot":8,"cm":"cm129","CN":"MOBILE-HSPA+","it":0}

2015/10/12 18:31:10 EDT  1444689070795  1f7e0769-d0b5-4b3d-bfcf-b1a34cab7ffa  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":14,"cm":"cm125","CN":"MOBILE-HSPA+","it":8}

2015/10/12 18:32:38 EDT  1444689158113  6e2670a6-e415-4b42-a434-1634db6b597c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.236","sot":14,"cm":"cm138","CN":"MOBILE-HSPA+","it":0}

2015/10/12 18:47:51 EDT  1444690071261  1790b517-6016-49c4-bbd9-2f1dd0b2276c  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm126","CN":"WIFI","it":0}

2015/10/12 19:19:21 EDT  1444691961893  0cecdfc0-e005-4727-a284-10b756e622bf  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.234","sot":7,"cm":"cm139","CN":"MOBILE-LTE","it":1}

2015/10/12 19:22:16 EDT  1444692136661  5f7c5814-1387-4f5f-a8fa-5be0864d11c7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"64.134.175.179","sot":25,"cm":"cm125","CN":"WIFI","it":0}

2015/10/12 19:24:01 EDT  1444692241580  fbe70c24-92f7-40ae-be74-3b21ba4aef5e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"64.134.175.179","sot":63,"cm":"cm107","CN":"WIFI","it":3}

2015/10/12 19:24:53 EDT  1444692293483  75491b2d-b171-4d72-9ad0-1e8b0e4876ec  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"64.134.175.179","sot":6,"cm":"cm118","CN":"WIFI","it":13}

2015/10/12 19:25:07 EDT  1444692307139  e13cd438-bb2e-42a5-8439-8263517dc457  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"64.134.175.179","sot":16,"cm":"cm118","CN":"WIFI","it":0}

2015/10/12 19:25:47 EDT  1444692347347  b80a3cbe-1238-4c3d-9b0c-a7cbb33932f6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.234","sot":34,"cm":"cm135","CN":"MOBILE-LTE","it":6}

2015/10/12 19:41:51 EDT  1444693311085  35761544-172c-4a76-9a04-1ec39c447c34  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.57.234","sot":13,"cm":"cm113","CN":"MOBILE-LTE","it":1}

2015/10/12 20:42:01 EDT  1444696921861  66b7240e-2cc8-467a-a954-bf9ebf8cf0c2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.234","sot":4,"cm":"cm151","CN":"MOBILE-LTE","it":1}

2015/10/12 21:14:52 EDT  1444698892356  c0320efd-3ee5-406d-9c98-f95416473891  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.234","sot":3,"cm":"cm137","CN":"MOBILE-LTE","it":1}

2015/10/12 21:15:26 EDT  1444698926931  a56be136-9c68-4797-9820-7c9de5b33be0  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.234","sot":1,"cm":"cm113","CN":"MOBILE-UMTS","it":0}

2015/10/12 21:30:40 EDT  1444699840215  232f006b-1a90-4480-b883-257e873ddb93  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm151","CN":"WIFI","it":5}

2015/10/12 21:43:18 EDT  1444700598239  9195e631-62a9-4716-8209-6067ecc89f50  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":86,"cm":"cm102","CN":"WIFI","it":5}

2015/10/12 21:52:30 EDT  1444701150187  83a4f9d3-39d8-4177-9b0b-b06209766248  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm128","CN":"WIFI","it":0}

2015/10/12 22:49:26 EDT  1444704566039  a0918d4f-9f70-448e-befa-19b7348c8dd4  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":129,"cm":"cm107","CN":"WIFI","it":2}

2015/10/12 23:42:56 EDT  1444707776389  96f9fc97-a9b0-4aad-bd29-7e963a6471db  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":37,"cm":"cm105","CN":"WIFI","it":0}

2015/10/13 00:02:06 EDT  1444708926049  9bdec99e-414b-432c-be51-9a80e1b073cd  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm133","CN":"WIFI","it":25}

2015/10/13 00:04:45 EDT  1444709085717  c67451b9-aecc-4993-aded-29e7c504de34  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":36,"cm":"cm138","CN":"WIFI","it":0}

2015/10/13 00:05:11 EDT  1444709111693  9f7b6daa-8bef-443b-a528-3aa5f1a2584a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":26,"cm":"cm138","CN":"WIFI","it":1}

2015/10/13 00:07:01 EDT  1444709221051  74be6b50-af19-4319-8904-7d3971eb8b60  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm125","CN":"WIFI","it":0}

2015/10/13 00:07:59 EDT  1444709279962  3e3f1498-4b10-4a68-82f9-7fd7b889f399  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm120","CN":"WIFI","it":0}

2015/10/13 00:09:20 EDT  1444709360657  5158a2c7-5e7c-4165-a631-ecb836938c14  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm114","CN":"WIFI","it":0}

AHJ002147

2015/10/13 00:09:59 EDT  1444709399631  65369371-2dc5-40c8-9074-bff36e65ef7a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm137","CN":"WIFI","it":0}

2015/10/13 00:11:56 EDT  1444709516394  7c089c0e-f884-4878-8dfe-b4b55919d34f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm129","CN":"WIFI","it":0}

2015/10/13 00:17:18 EDT  1444709838726  131728db-1900-4d1d-b7e4-969e0b93de29  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":8,"cm":"cm113","CN":"WIFI","it":9}

2015/10/13 00:23:34 EDT  1444710214138  577b9b70-2882-470f-98bc-54a5b31ca24d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm142","CN":"WIFI","it":1}

2015/10/13 00:25:53 EDT  1444710353738  cce6260a-34b0-4e2c-aef4-761c8a500b28  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":9,"cm":"cm115","CN":"WIFI","it":0}

2015/10/13 00:35:00 EDT  1444710900061  27afba8d-5e27-41f8-bd2b-f053c281b5f9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm118","CN":"WIFI","it":0}

2015/10/13 00:39:34 EDT  1444711174016  b2235388-088a-4f1a-873e-7bef6c4a1ae5  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm115","CN":"WIFI","it":1}

2015/10/13 00:42:32 EDT  1444711352987  f63b22ba-8592-40d0-9fd4-5691433f9869  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm131","CN":"WIFI","it":1}

2015/10/13 01:41:46 EDT  1444714906612  ec37e214-5bbc-4475-86e3-3815273c63cf  CAN  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2484","ip":"24.2.27.55","sot":32,"cm":"cm116","CN":"WIFI","it":1}

2015/10/13 02:42:00 EDT  1444718520602  57b4cc70-fcd4-4272-b5be-ace4aee0d0f8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm109","CN":"WIFI","it":0}

2015/10/13 03:42:55 EDT  1444722175179  453cd347-4ea8-47fa-a3c8-a7c2f047b896  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":0}

2015/10/13 04:42:24 EDT  1444725744500  77ad1392-4abd-491c-b9d5-c8405c21f9c5  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":23,"cm":"cm138","CN":"WIFI","it":1}

2015/10/13 05:42:54 EDT  1444729374810  c4a097f8-393f-4f41-8459-c3a312f83ddd  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm105","CN":"WIFI","it":1}

2015/10/13 06:41:45 EDT  1444732905414  6b579d0a-15e8-498c-90c3-0869f5aa73f5  CAN  {"C":"US","cv":150,"pt":32,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm115","CN":"WIFI","it":1}

2015/10/13 07:41:52 EDT  1444736512249  f3267bd9-5ac0-47c5-b3da-ef409f7416ce  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":1}

2015/10/13 08:41:32 EDT  1444740092622  3535d0a2-b700-435a-8b85-6297816b34e6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm120","CN":"WIFI","it":0}

2015/10/13 08:42:26 EDT  1444740146658  b008b734-d603-4867-8210-122bd7876b72  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm134","CN":"WIFI","it":1}

2015/10/13 08:59:16 EDT  1444741156638  7c6bf5b8-a05e-46bb-ad55-5a8524ecac08  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm113","CN":"WIFI","it":0}

2015/10/13 09:07:46 EDT  1444741666652  02c60de2-3917-4cd2-8ef4-335fba6fe2d5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.72","sot":4,"cm":"cm112","CN":"MOBILE-LTE","it":0}

2015/10/13 09:07:54 EDT  1444741674635  78de5390-dc8d-4e8d-b93f-2677c745debc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm136","CN":"WIFI","it":0}

2015/10/13 09:16:41 EDT  1444742201398  ab5dc362-422b-4ebc-97b4-0d90ad4e8fe2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":23,"cm":"cm123","CN":"WIFI","it":0}

2015/10/13 09:29:34 EDT  1444742974415  42e48f05-b451-4e2d-ab7b-b735a7d7d49f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm118","CN":"WIFI","it":1}

2015/10/13 10:53:28 EDT  1444748008041  988927d4-8fe5-482d-97bb-5c4f4ab094ef  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":40,"cm":"cm142","CN":"WIFI","it":0}

2015/10/13 11:54:30 EDT  1444751670867  678d8aaa-494b-4866-b3d6-a652c8b3d9fc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":39}

2015/10/13 13:58:37 EDT  1444759117058  f33729cc-0f15-436e-ae99-44ef9bf5958e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm131","CN":"WIFI","it":1}

2015/10/13 14:54:28 EDT  1444762468167  c2a6aa34-6105-4770-9434-76c3d58cd5db  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm143","CN":"WIFI","it":0}

2015/10/13 15:11:38 EDT  1444763498509  44110e05-eefe-4949-a101-cdb39fbbfda8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":109,"cm":"cm105","CN":"WIFI","it":14}

AHJ002148

2015/10/13 16:03:58 EDT  1444766638198  3940a1b3-3253-4f96-accc-5dde593cdbc2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":24,"cm":"cm117","CN":"WIFI","it":1}

2015/10/13 16:57:58 EDT  1444769878831  52ec3146-40f4-4811-b9de-f74dfd50b99c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm119","CN":"WIFI","it":27}

2015/10/13 17:56:59 EDT  1444773419431  594923d6-576d-43bc-80a3-93668d3d6c64  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":1}

2015/10/13 18:57:49 EDT  1444777069853  d50363ed-4ef4-4dc6-9ef9-09261601c7b9  CAN  {"C":"US","cv":150,"pt":7,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":0}

2015/10/13 19:23:30 EDT  1444778610521  f534e8cb-65fb-4b30-a26e-65ce78e980fb  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":20,"cm":"cm102","CN":"WIFI","it":1}

2015/10/13 19:24:10 EDT  1444778650169  fcd2453a-b438-4508-ac2c-3cb4d16dbdca  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm120","CN":"WIFI","it":1}

2015/10/13 19:29:08 EDT  1444778948189  f420d593-d809-4554-8d88-329fe79dcafa  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":39,"cm":"cm135","CN":"WIFI","it":0}

2015/10/13 19:29:45 EDT  1444778985070  d21fde67-a153-4971-b820-eafbc5c8b771  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":163,"cm":"cm135","CN":"WIFI","it":17}

2015/10/13 19:31:14 EDT  1444779074754  672add63-ee56-41ba-88cd-f3988ff74455  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":9}

2015/10/13 19:37:21 EDT  1444779441637  c6ce639c-e474-42bd-b0c9-a86e88ec83cf  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":110,"cm":"cm118","CN":"WIFI","it":1}

2015/10/13 19:39:45 EDT  1444779585480  f46fbe50-5fc5-4744-80cb-ba859a146ad6  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm151","CN":"WIFI","it":1}

2015/10/13 19:51:33 EDT  1444780293922  979c800e-a396-4ed4-9dfb-846e24acc4c9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm123","CN":"WIFI","it":1}

2015/10/13 19:53:13 EDT  1444780393073  f6deb1bb-f352-4e9e-90fb-d84ed045991f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm130","CN":"WIFI","it":1}

2015/10/13 19:54:13 EDT  1444780453156  0f64aa9f-0be0-4050-9c87-b49f72ec1655  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm109","CN":"WIFI","it":0}

2015/10/13 19:57:51 EDT  1444780671491  dc0c9c38-36df-485b-a557-c837c7a38c4b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm134","CN":"WIFI","it":11}

2015/10/13 20:58:01 EDT  1444784281238  263d7f60-3caf-4dbb-9d9d-3e32725fb83f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm123","CN":"WIFI","it":0}

2015/10/13 21:17:49 EDT  1444785469983  f0ed4244-1e1e-4a20-9fa0-6cbd49541523  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":4,"cm":"cm127","CN":"WIFI","it":3}

2015/10/13 21:21:54 EDT  1444785714777  74a9505b-d418-43e1-ba74-50b1817a469d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm124","CN":"WIFI","it":0}

2015/10/13 21:32:41 EDT  1444786361741  41503e3e-fdcb-4488-85f6-fe4ec07b142d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm113","CN":"WIFI","it":2}

2015/10/13 21:35:52 EDT  1444786552040  7f8b804c-776b-49cd-93e7-38b69c12e35c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm113","CN":"WIFI","it":1}

2015/10/13 21:38:48 EDT  1444786728057  9dd3cba5-826b-45bd-83ea-6610e4841373  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm131","CN":"WIFI","it":1}

2015/10/13 21:42:44 EDT  1444786964296  07c08a21-b8f4-42fe-a28b-61a0c69566a3  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0}

2015/10/13 21:44:23 EDT  1444787063630  5759d896-61d6-40e7-84f7-58ada4386ff7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm142","CN":"WIFI","it":3}

2015/10/13 21:46:07 EDT  1444787167882  4004fab7-638c-421a-92b8-d9330ecad887  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":8,"cm":"cm109","CN":"WIFI","it":0}

2015/10/13 21:48:05 EDT  1444787285411  43044e4a-6c12-4976-a87f-5bc09c228b54  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":56,"cm":"cm139","CN":"WIFI","it":2}

2015/10/13 21:54:38 EDT  1444787678387  8f094749-08f2-4846-bbfd-4582b7bc214e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm151","CN":"WIFI","it":10}

2015/10/13 21:55:02 EDT  1444787702792  8e71cce2-fc23-471c-a7d2-53ca0d5c0087  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm151","CN":"WIFI","it":0}

AHJ002149

2015/10/13 21:55:44 EDT  1444787744267  9d5a7fc8-90fe-4fbd-97b7-0b8f77b8a789  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm151","CN":"WIFI","it":0}

2015/10/13 21:57:06 EDT  1444787826174  a0f0ce43-0a34-45c6-ab44-10ba7407b77e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm145","CN":"WIFI","it":0}

2015/10/13 22:00:29 EDT  1444788029081  16f1494d-a70f-434e-849a-1f2f1330a929  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm110","CN":"WIFI","it":10}

2015/10/13 22:01:08 EDT  1444788068773  beef0700-e31e-4f49-8761-9e7195089eaf  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm110","CN":"WIFI","it":0}

2015/10/13 22:07:58 EDT  1444788478280  938b0652-8227-4b9d-8c5e-5decf235d76e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm102","CN":"WIFI","it":34}

2015/10/13 22:11:24 EDT  1444788684318  86fd7233-907b-42cc-96ef-4a674b7a9a27  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":44,"cm":"cm117","CN":"WIFI","it":3}

2015/10/13 22:13:46 EDT  1444788826473  08704b2f-ee1b-4823-8599-2502a80fb79e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":2}

2015/10/13 22:18:39 EDT  1444789119399  5b811b92-0851-488a-bcdd-fcfda8358533  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":36,"cm":"cm141","CN":"WIFI","it":0}

2015/10/13 22:18:58 EDT  1444789138546  6bb99ba5-5d6c-4b88-a197-c64e10ea17c3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":27}

2015/10/13 22:19:49 EDT  1444789189305  d1544574-0250-481c-8c9a-d35f0a859ae8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm104","CN":"WIFI","it":4}

2015/10/13 22:21:58 EDT  1444789318827  2e28e595-4b43-4f0a-b476-d7d770a0a72d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":36,"cm":"cm120","CN":"WIFI","it":1}

2015/10/13 22:22:24 EDT  1444789344222  9de6d2ae-7cf2-4e84-8c30-d757d836e1ff  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":1}

2015/10/13 22:24:51 EDT  1444789491924  7597df55-4f82-464c-95db-8398fca92ba4  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm107","CN":"WIFI","it":1}

2015/10/13 22:25:59 EDT  1444789559802  be66cd3c-e279-4e12-8dc0-a62799eeb417  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm137","CN":"WIFI","it":0}

2015/10/13 22:32:19 EDT  1444789939809  792760fd-66c2-4c16-af13-66d420fce4c1  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm108","CN":"WIFI","it":11}

2015/10/13 22:37:38 EDT  1444790258825  245ecf8e-8c3c-4859-a08e-3cad11d01f4b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm117","CN":"WIFI","it":0}

2015/10/13 22:39:19 EDT  1444790359532  c1919046-92cc-4fa8-8b52-85f2d50e983c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":132,"cm":"cm135","CN":"WIFI","it":1}

2015/10/13 22:41:46 EDT  1444790506240  6f6fad1a-e601-48e3-a3b7-c07905fffdf9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm115","CN":"WIFI","it":1}

2015/10/13 22:42:56 EDT  1444790576952  7bf0093d-c952-47e7-b6b6-0ec738f3691c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm118","CN":"WIFI","it":0}

2015/10/13 22:47:25 EDT  1444790845649  5c60f394-1207-4e6c-b16c-da9436c2cf0c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm130","CN":"WIFI","it":1}

2015/10/13 23:24:12 EDT  1444793052741  f75f22ee-3599-4dcf-9dc9-95045ef88823  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":74,"cm":"cm151","CN":"WIFI","it":10}

2015/10/13 23:24:47 EDT  1444793087085  7c0b6e89-ac5b-4967-a030-1af5afddc9c9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm113","CN":"WIFI","it":1}

2015/10/13 23:25:20 EDT  1444793120939  f4a5c6b1-2342-457c-8837-52cc918bc6a2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":27,"cm":"cm140","CN":"WIFI","it":0}

2015/10/13 23:27:59 EDT  1444793279278  cc7670d7-2452-431e-9fe2-873c6594b984  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm117","CN":"WIFI","it":32}

2015/10/13 23:33:42 EDT  1444793622221  eeddc029-9d5e-46b8-bad0-b0a67cd19c8b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":86,"cm":"cm147","CN":"WIFI","it":6}

2015/10/13 23:35:29 EDT  1444793729413  2a2fec58-759a-4098-a7a6-6e5d6a5f1c4a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm112","CN":"WIFI","it":1}

2015/10/13 23:38:57 EDT  1444793937603  1ad30540-ab18-4ee6-bc94-58179b7c33a1  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":24,"cm":"cm125","CN":"WIFI","it":0}

AHJ002150

2015/10/13 23:43:29 EDT  1444794209938  ed21e10e-a2b4-421a-ac7d-34f61a797add  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm111","CN":"WIFI","it":16}

2015/10/13 23:43:56 EDT  1444794236689  39c5f4fd-6351-43f8-8cb7-a247f0c8b563  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":34,"cm":"cm127","CN":"WIFI","it":0}

2015/10/13 23:58:59 EDT  1444795139227  15559e07-d2a7-4150-8f16-e268a9a4c675  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm122","CN":"WIFI","it":1}

2015/10/14 00:01:06 EDT  1444795266629  ee742e6f-6d8e-43b6-9f4e-dc9e4c66e34f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm134","CN":"WIFI","it":0}

2015/10/14 00:01:43 EDT  1444795303520  cb53e2e5-01d2-4a09-b673-9fde1c370061  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm113","CN":"WIFI","it":14}

2015/10/14 00:08:12 EDT  1444795692238  69768e41-3844-4098-8f61-3e3b09f972b0  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm147","CN":"WIFI","it":0}

2015/10/14 00:32:18 EDT  1444797138275  d8c24640-3f23-4371-aa22-7f9a32693001  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm124","CN":"WIFI","it":1}

2015/10/14 00:54:45 EDT  1444798485514  4af16d39-1f07-41dd-b6d1-a1e14cc956a7  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":98,"cm":"cm126","CN":"WIFI","it":1}

2015/10/14 01:05:15 EDT  1444799115187  1dd43c9a-86ad-4d15-9031-3854e43db9c6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":35,"cm":"cm114","CN":"WIFI","it":28}

2015/10/14 02:00:49 EDT  1444802449113  59c63d5b-436a-477f-b5af-8e46682ec39f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":48,"cm":"cm143","CN":"WIFI","it":5}

2015/10/14 02:57:19 EDT  1444805839738  fe1872ad-38f3-460b-be9d-0e8571e3b86e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":9,"cm":"cm131","CN":"WIFI","it":1}

2015/10/14 04:00:04 EDT  1444809604519  71a4e420-7845-4e08-a448-faadce8b27ba  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm134","CN":"WIFI","it":0}

2015/10/14 04:58:09 EDT  1444813089396  024e87c0-4fc1-4950-8790-b0ba09e53ece  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm135","CN":"WIFI","it":1}

2015/10/14 06:03:45 EDT  1444817025528  2fe26aed-e2db-47a7-ae24-dc6d27b4b941  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm106","CN":"WIFI","it":0}

2015/10/14 06:59:01 EDT  1444820341555  4bea2dc5-27ce-4e34-acf2-fcf227747679  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":21,"cm":"cm110","CN":"WIFI","it":0}

2015/10/14 08:04:30 EDT  1444824270700  4154f648-b135-4f53-8907-a17aa3f3cb1f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm135","CN":"WIFI","it":0}

2015/10/14 08:58:03 EDT  1444827483112  1f40e9b3-dddc-4ccb-b737-35592f84072b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":35,"cm":"cm142","CN":"WIFI","it":0}

2015/10/14 09:02:16 EDT  1444827736791  82ac6c5a-c559-4a3a-907d-7788b69f0bf4  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":0,"cm":"cm140","CN":"MOBILE-LTE","it":0}

2015/10/14 09:36:50 EDT  1444829810339  d2b1e59b-9f23-466e-9d58-062f06f72706  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":0,"cm":"cm121","CN":"MOBILE-HSDPA","it":41}

2015/10/14 09:54:51 EDT  1444830891576  10dcec7d-8f74-4acf-9553-05e7b5100ecd  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":3,"cm":"cm142","CN":"MOBILE-LTE","it":0}

2015/10/14 10:19:38 EDT  1444832378449  76c279cd-840f-4cf0-b47c-1291e406f8a8  CAN  {"C":"US","cv":150,"pt":79,"v":"8.9.0.2484","ip":"166.175.189.179","sot":1,"cm":"cm131","CN":"MOBILE-HSPA+","it":27}

2015/10/14 10:54:40 EDT  1444834480298  1ed23d65-7660-4f5b-b1fc-749f9cd6a403  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":29,"cm":"cm138","CN":"MOBILE-LTE","it":1}

2015/10/14 11:54:50 EDT  1444838090424  f8bab45c-ed52-4399-90b4-50da654bfbc9  CAN  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"166.175.189.179","sot":40,"cm":"cm122","CN":"MOBILE-LTE","it":1}

2015/10/14 12:54:42 EDT  1444841682169  7074fb09-a811-40de-8605-5f6887e9661c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.179","sot":0,"cm":"cm150","CN":"MOBILE-HSPA+","it":0}

2015/10/14 13:56:01 EDT  1444845361084  14447571-e4d1-4666-801e-f766d4268095  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.179","sot":12,"cm":"cm113","CN":"MOBILE-LTE","it":0}

2015/10/14 14:35:51 EDT  1444847751716  a8a726ed-8201-4626-bc5a-39b9875f15e7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":1,"cm":"cm107","CN":"MOBILE-LTE","it":0}

2015/10/14 15:35:23 EDT  1444851323590  438fbc11-06d6-4572-a868-156896e254bd  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.179","sot":1,"cm":"cm129","CN":"MOBILE-HSPA+","it":0}

| | | | | |
|---|---|---|---|---|
| 2015/10/14 15:35:52 EDT | 1444851352879 | 0d5027cb-4b65-49fc-8568-116e04b4954a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":6,"cm":"cm129","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/14 15:46:58 EDT | 1444852018149 | 6d8e5b27-b8e3-4215-bf94-8eb6116ee51c | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.179","sot":24,"cm":"cm143","CN":"MOBILE-LTE","it":4} |
| 2015/10/14 15:54:46 EDT | 1444852486393 | c6ce5c79-4b47-49b1-a115-8b47dcd05141 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.179","sot":177,"cm":"cm151","CN":"MOBILE-LTE","it":3} |
| 2015/10/14 16:45:45 EDT | 1444855545980 | acd5d17b-001e-40e8-a0df-3f412ea79c7e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.179","sot":0,"cm":"cm106","CN":"MOBILE-LTE","it":0} |
| 2015/10/14 16:47:31 EDT | 1444855651892 | 87fc727c-47b9-4dcc-8728-84148e64fba0 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.142","sot":3,"cm":"cm129","CN":"MOBILE-LTE","it":39} |
| 2015/10/14 16:48:35 EDT | 1444855715162 | ace33703-2309-42e7-a1e0-f31293e340ac | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.142","sot":29,"cm":"cm104","CN":"MOBILE-UMTS","it":9} |
| 2015/10/14 16:49:01 EDT | 1444855741105 | cc582955-2d37-4a7c-8a72-4b06142ace23 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.142","sot":1,"cm":"cm108","CN":"MOBILE-UMTS","it":3} |
| 2015/10/14 16:56:18 EDT | 1444856178777 | 20fac5d5-4445-41cc-b5bf-e64154a92f63 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.142","sot":10,"cm":"cm102","CN":"MOBILE-LTE","it":0} |
| 2015/10/14 17:14:50 EDT | 1444857290637 | 22cf2f8e-f809-4ccb-82e7-a8043c7bc1ff | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm126","CN":"WIFI","it":0} |
| 2015/10/14 17:58:13 EDT | 1444859893274 | 8b0bcf4e-e1a7-41df-a4de-5484fc4907fc | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm112","CN":"WIFI","it":16} |
| 2015/10/14 20:54:30 EDT | 1444870470839 | 901686e2-8b4e-4e09-801b-21128fe41031 | CAN | {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm142","CN":"WIFI","it":0} |
| 2015/10/14 21:17:21 EDT | 1444871841732 | d13c70a6-7e9d-4306-ae0e-33cb24070af9 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm142","CN":"WIFI","it":25} |
| 2015/10/14 21:20:21 EDT | 1444872021273 | 1a41cb6e-b825-4fce-a8eb-dd82b39dd23d | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm116","CN":"WIFI","it":9} |
| 2015/10/14 21:20:54 EDT | 1444872054657 | 546a6a96-0eb8-4b62-ad99-c419f7c38876 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":4,"cm":"cm111","CN":"WIFI","it":6} |
| 2015/10/14 21:22:42 EDT | 1444872162238 | aed7bc8e-d326-404b-9946-d36fbbd98e94 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm141","CN":"WIFI","it":0} |
| 2015/10/14 21:48:26 EDT | 1444873706509 | 249be7df-2313-4d60-84db-4798c0843bb1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":20,"cm":"cm138","CN":"WIFI","it":1} |
| 2015/10/14 21:49:10 EDT | 1444873750127 | 451f3ee1-1313-4777-8c02-cfad20946f3a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm123","CN":"WIFI","it":0} |
| 2015/10/14 21:56:54 EDT | 1444874214076 | 82ab10ad-016c-4c66-847c-bdbf4c4d9364 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm128","CN":"WIFI","it":1} |
| 2015/10/14 22:54:29 EDT | 1444877669761 | 258aa444-82ee-4f78-aa49-877148765a21 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm134","CN":"WIFI","it":3} |
| 2015/10/14 23:54:45 EDT | 1444881285252 | b0841e97-7040-4713-92e9-74f0950f5aa4 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm103","CN":"WIFI","it":58} |
| 2015/10/15 00:54:24 EDT | 1444884864276 | c871ee5e-a6d9-4313-a75c-35d970169187 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":3} |
| 2015/10/15 01:55:20 EDT | 1444888520558 | 21d0f3b9-cc4d-4b1a-8b61-6ca872b007dd | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm143","CN":"WIFI","it":1} |
| 2015/10/15 03:59:24 EDT | 1444895964347 | ada7fcaa-1666-4150-9bca-707983f3c48f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm140","CN":"WIFI","it":28} |
| 2015/10/15 05:04:00 EDT | 1444899840681 | 022bd6f5-9f2f-4d0e-88e3-7c69ee115c5e | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm117","CN":"WIFI","it":1} |
| 2015/10/15 06:04:11 EDT | 1444903451748 | 65b27d19-daae-484a-9d1c-840e8bdef04d | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm134","CN":"WIFI","it":0} |
| 2015/10/15 06:59:09 EDT | 1444906749469 | 4bacf601-e360-47e5-8eee-1dddad924a3a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":31,"cm":"cm114","CN":"WIFI","it":4} |
| 2015/10/15 07:59:24 EDT | 1444910364744 | 336e6116-928a-47ad-b080-158011fc1063 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm151","CN":"WIFI","it":0} |

AHJ002152

2015/10/15 08:56:23 EDT 1444913783793 eea485d2-17c7-4a4d-92d7-cb0d937b009e CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm107","CN":"WIFI","it":0}

2015/10/15 09:06:17 EDT 1444914377384 500ac7a5-8398-44ff-96b6-c7526748e8d2 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm139","CN":"WIFI","it":0}

2015/10/15 09:11:01 EDT 1444914661690 cf1f958e-f298-4c2e-bf9b-3f513661a4b2 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":51,"cm":"cm103","CN":"WIFI","it":0}

2015/10/15 09:56:41 EDT 1444917401018 682d360f-1b61-464f-8c58-afa289f8b922 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":11}

2015/10/15 10:10:21 EDT 1444918221446 05a8f0c5-18b4-481f-9235-49b1eaf2c4ca CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm120","CN":"WIFI","it":1}

2015/10/15 10:44:09 EDT 1444920249117 f891abbb-5a4f-4806-bc3c-e623992ea50a CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.63.25","sot":1,"cm":"cm128","CN":"MOBILE-LTE","it":2}

2015/10/15 11:05:45 EDT 1444921545414 3bd03ea1-aaf5-4da0-991d-c6fe58a1290a CAN {"C":"US","cv":150,"pt":8,"v":"8.9.0.2484","ip":"24.2.27.55","sot":16,"cm":"cm104","CN":"WIFI","it":1}

2015/10/15 11:07:50 EDT 1444921670246 129b07cb-2f0d-499e-a2cb-d4fb1e0d832a CAN {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":30,"cm":"cm141","CN":"WIFI","it":25}

2015/10/15 11:11:02 EDT 1444921862267 3cca683b-dfa3-4e40-96a1-4eae02db7177 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm121","CN":"WIFI","it":3}

2015/10/15 12:10:16 EDT 1444925416968 98816972-1333-4341-9f92-e4e59394f275 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0}

2015/10/15 13:10:35 EDT 1444929035078 57cbc0b6-2806-4f9f-b114-09663db91b8b CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm112","CN":"WIFI","it":1}

2015/10/15 14:10:36 EDT 1444932636043 e6a1ee6b-e08f-4161-9be5-250bb7d18664 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":40}

2015/10/15 15:13:30 EDT 1444936410009 2965e722-e17b-43d9-9f7b-2a6c3f71be53 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":51,"cm":"cm135","CN":"WIFI","it":1}

2015/10/15 16:10:16 EDT 1444939816140 4453dac7-cfbe-4772-9350-739753138516 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm107","CN":"WIFI","it":1}

2015/10/15 17:05:54 EDT 1444943154767 8fa482d8-b431-43a7-a6de-ce59acb504b8 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":4,"cm":"cm108","CN":"WIFI","it":1}

2015/10/15 17:10:26 EDT 1444943426232 e73283f0-0892-41db-9243-b3571e57f4ea CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":18}

2015/10/15 18:13:16 EDT 1444947196236 a13e201b-4d1c-4423-9a26-e3737b790b08 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm127","CN":"WIFI","it":0}

2015/10/15 19:10:17 EDT 1444950617347 63412bd8-b749-4ac3-ae40-13f9bda7375f CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm107","CN":"WIFI","it":1}

2015/10/15 20:13:51 EDT 1444954431408 15d2557e-6561-4c14-8411-7342d6dc2d1b CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm106","CN":"WIFI","it":27}

2015/10/15 20:28:26 EDT 1444955306228 a9f7cb6-d55e-4bd6-a7c3-cfee568a8852 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm118","CN":"WIFI","it":1}

2015/10/15 20:29:27 EDT 1444955367988 28ab76e3-ecde-4f60-8144-48122dfa0845 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":16,"cm":"cm116","CN":"WIFI","it":0}

2015/10/15 20:30:13 EDT 1444955413378 8fc4029f-0321-4756-8ad8-58c6bb8c5e07 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":20,"cm":"cm125","CN":"WIFI","it":16}

2015/10/15 20:32:22 EDT 1444955542043 2b186d8c-5f0e-4e9c-a4c7-c6c0ba6e7b7f CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":29,"cm":"cm125","CN":"WIFI","it":0}

2015/10/15 20:35:26 EDT 1444955726788 d27e50bc-a4d4-4243-bf52-ba3b7061b146 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm123","CN":"WIFI","it":0}

2015/10/15 20:37:04 EDT 1444955824714 4a9a25f6-4f2c-413e-84d3-4ac912daf80c CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm128","CN":"WIFI","it":1}

2015/10/15 20:46:08 EDT 1444956368784 74e97a5b-0e3f-4683-8924-9aae2419c71d CAN {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm136","CN":"WIFI","it":0}

2015/10/15 20:46:50 EDT 1444956410475 7b94361a-f5f7-485d-9d1a-30562b43d218 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm140","CN":"WIFI","it":5}

AHJ002153

2015/10/15 20:48:11 EDT  1444956491916  47c8724c-4262-4b88-8f40-2e0a26214f9a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm108","CN":"WIFI","it":4}

2015/10/15 21:10:13 EDT  1444957813654  de575061-e1d8-4619-b1d5-a2838ef31409  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":56,"cm":"cm115","CN":"WIFI","it":7}

2015/10/15 21:30:17 EDT  1444959017902  e95f07a4-e315-4769-af65-220ed0397f8b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":18,"cm":"cm137","CN":"WIFI","it":5}

2015/10/15 21:31:11 EDT  1444959071291  556644d4-547b-42f4-ac5b-0e7e4b730d79  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm117","CN":"WIFI","it":0}

2015/10/15 21:31:53 EDT  1444959113353  79509c2e-37e2-498e-b23d-e0bf75a28f63  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":50,"cm":"cm110","CN":"WIFI","it":41}

2015/10/15 21:57:18 EDT  1444960638901  fe750d02-8e7e-4996-ac4d-8683ff266f8c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm108","CN":"WIFI","it":0}

2015/10/15 22:11:45 EDT  1444961505081  0713180a-993f-4454-8fe8-f398d0ee6350  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":27,"cm":"cm110","CN":"WIFI","it":16}

2015/10/15 23:11:38 EDT  1444965098401  d38b0638-b07e-41dc-848d-fb76f9cb3ca0  CAN  {"C":"US","cv":150,"pt":126,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm120","CN":"WIFI","it":0}

2015/10/16 00:10:17 EDT  1444968617480  8c3dfe27-a62a-493d-b792-e24bc802b4bf  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm123","CN":"WIFI","it":0}

2015/10/16 01:18:42 EDT  1444972722496  90409908-d9cf-44d2-8bf5-3f95cbaa45c1  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm102","CN":"WIFI","it":24}

2015/10/16 02:22:22 EDT  1444976542008  4bdbc34b-a25b-47bd-b0fb-321f32743fcb  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":60,"cm":"cm137","CN":"WIFI","it":0}

2015/10/16 03:27:08 EDT  1444980428131  e0b397a0-fc6c-456e-a81c-55c1432af926  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm137","CN":"WIFI","it":14}

2015/10/16 04:23:55 EDT  1444983835896  33361469-4ab9-4cdd-882b-f51e30277966  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm106","CN":"WIFI","it":0}

2015/10/16 05:26:36 EDT  1444987596375  c554899e-bf09-45aa-9786-cc723fbc6ddb  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm136","CN":"WIFI","it":0}

2015/10/16 06:24:18 EDT  1444991058328  8d5a0046-bf3a-44a3-8254-85aca5e9d950  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm112","CN":"WIFI","it":0}

2015/10/16 07:16:50 EDT  1444994210266  3928a3cf-dd46-4e6b-aa73-beee7c3037b8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm134","CN":"WIFI","it":0}

2015/10/16 08:12:18 EDT  1444997538719  6b9dfb77-29d2-4e02-8a27-ab63ee08435d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":8,"cm":"cm151","CN":"WIFI","it":0}

2015/10/16 09:12:23 EDT  1445001143503  2f073daf-36e7-4305-a95a-3dfa8f056a8a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm102","CN":"WIFI","it":39}

2015/10/16 11:10:18 EDT  1445008218562  7306ece5-93cd-4f46-82bc-315638c11dfc  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":28,"cm":"cm106","CN":"WIFI","it":0}

2015/10/16 13:10:26 EDT  1445015426718  8850dc17-5b15-4069-8853-e1cd8e71cf6b  CAN  {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm116","CN":"WIFI","it":0}

2015/10/16 14:10:57 EDT  1445019057309  c59441ae-efd8-495f-a2ed-719f9f6c5578  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm142","CN":"WIFI","it":0}

2015/10/16 14:31:00 EDT  1445020260781  81cec2f0-9354-4e7c-b17e-dbc86bd611c4  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":16,"cm":"cm151","CN":"WIFI","it":0}

2015/10/16 14:52:17 EDT  1445021537962  9073183c-2e68-4ac3-9a5d-0526a75c6d98  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm110","CN":"WIFI","it":14}

2015/10/16 15:10:35 EDT  1445022635055  508a689b-8713-4fb5-b63a-c98666954eb9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm126","CN":"WIFI","it":1}

2015/10/16 15:43:54 EDT  1445024634456  5cf01f66-a871-48ba-9cdf-0fc5647b6154  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm122","CN":"WIFI","it":0}

2015/10/16 16:10:25 EDT  1445026225785  29410803-6deb-48cd-80f5-fae7a0d7e0bc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm138","CN":"WIFI","it":0}

2015/10/16 16:46:11 EDT  1445028371105  3dd432fe-feb7-48ce-a5f3-3b54c1434eb3  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":68,"cm":"cm113","CN":"WIFI","it":49}

AHJ002154

| | | | | |
|---|---|---|---|---|
| 2015/10/16 17:11:25 EDT | 1445029885657 | 62d167bc-b4b8-492c-946f-56f379b20662 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":9,"cm":"cm141","CN":"WIFI","it":4} |
| 2015/10/16 18:11:15 EDT | 1445033475902 | b282b99a-8cd2-4af5-8518-0a9eaab15a89 | CAN | {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":1} |
| 2015/10/16 18:20:16 EDT | 1445034016398 | ab0c48c7-d0c1-4106-b373-47341025113a | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm150","CN":"WIFI","it":0} |
| 2015/10/16 18:38:19 EDT | 1445035099211 | 067ff53d-7ae8-4a68-8d80-9689b3e8c2a9 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":31,"cm":"cm125","CN":"WIFI","it":2} |
| 2015/10/16 19:12:16 EDT | 1445037136880 | 03590968-5c31-44ea-a2ff-a356667fc9e7 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":28,"cm":"cm127","CN":"WIFI","it":32} |
| 2015/10/16 20:13:11 EDT | 1445040791442 | 132c7fe8-6bc8-47c2-83cc-ccbfbc17d3ad | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm122","CN":"WIFI","it":0} |
| 2015/10/16 20:27:41 EDT | 1445041661671 | 28ce3749-df76-408f-899e-e58a9a3d890b | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":24,"cm":"cm125","CN":"WIFI","it":26} |
| 2015/10/16 20:42:24 EDT | 1445042544484 | 06bb17ef-c456-4ae6-bdc9-b39b75290e25 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm133","CN":"WIFI","it":1} |
| 2015/10/16 21:13:08 EDT | 1445044388625 | a93879ac-99d8-494f-979d-a0556e97bfc3 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.57.79","sot":1,"cm":"cm145","CN":"MOBILE-LTE","it":0} |
| 2015/10/16 22:12:32 EDT | 1445047952795 | 28ee2082-f5ef-488e-8efd-3ec705f42f91 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.79","sot":0,"cm":"cm106","CN":"MOBILE-LTE","it":1} |
| 2015/10/16 22:25:38 EDT | 1445048738541 | 7a618aea-8985-4333-86af-5fcc8f79dda1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":93,"cm":"cm106","CN":"MOBILE-LTE","it":1} |
| 2015/10/17 01:10:28 EDT | 1445058628255 | f8306430-2b5e-49c7-b987-f341dceaf778 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm151","CN":"WIFI","it":0} |
| 2015/10/17 02:08:25 EDT | 1445062105094 | 7913fc58-1e7a-48ff-8cfe-9254a7e09d35 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm125","CN":"WIFI","it":0} |
| 2015/10/17 02:11:08 EDT | 1445062268321 | 128c739d-9dd7-4d2b-86c8-a5c92c0b87c0 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm125","CN":"WIFI","it":0} |
| 2015/10/17 03:13:32 EDT | 1445066012056 | 37fcc1c9-b13f-4262-b886-533a79727dd2 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm113","CN":"WIFI","it":0} |
| 2015/10/17 04:17:04 EDT | 1445069824626 | 01dfc445-5c1a-4a8a-be20-d45406812203 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm133","CN":"WIFI","it":1} |
| 2015/10/17 05:14:40 EDT | 1445073280710 | 4022c058-3ec9-45e6-a14b-7d281b693172 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":39,"cm":"cm139","CN":"WIFI","it":0} |
| 2015/10/17 06:27:35 EDT | 1445077655560 | 3971a065-9c7e-445f-8e9f-0d00d5c459dc | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":0} |
| 2015/10/17 07:12:41 EDT | 1445080361162 | 49f334f8-fad5-426f-a80e-62a4f82a290a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm107","CN":"WIFI","it":40} |
| 2015/10/17 08:14:05 EDT | 1445084045413 | 2f7817fd-c845-4c86-86c2-2402a84ca7d1 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm114","CN":"WIFI","it":40} |
| 2015/10/17 09:11:16 EDT | 1445087476982 | fc74aa78-46df-40e8-8220-24a5f7b68cf9 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm112","CN":"WIFI","it":0} |
| 2015/10/17 09:14:34 EDT | 1445087474797 | 089fb438-851d-4319-975e-35a8ced01cb3 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0} |
| 2015/10/17 09:46:27 EDT | 1445089587754 | bd25053e-7c80-4264-b7f8-667e6afe48d8 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.186.195","sot":1,"cm":"cm138","CN":"MOBILE-LTE","it":1} |
| 2015/10/17 10:02:44 EDT | 1445090564651 | ea40d094-55ce-4a90-a455-89fdf47ab9ba | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.186.195","sot":1,"cm":"cm125","CN":"MOBILE-LTE","it":0} |
| 2015/10/17 10:10:47 EDT | 1445091047588 | ffa5e7b5-9b76-4444-a5be-16c5a7a76285 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.186.195","sot":1,"cm":"cm107","CN":"MOBILE-LTE","it":40} |
| 2015/10/17 11:10:21 EDT | 1445094621261 | 72aee19e-3641-4ef5-b11c-b048a4c32fb6 | CAN | {"C":"US","cv":150,"pt":57,"v":"8.9.0.2484","ip":"166.175.186.195","sot":1,"cm":"cm113","CN":"MOBILE-LTE","it":0} |
| 2015/10/17 12:10:27 EDT | 1445098227027 | 7d6ac10b-bf11-424f-87b4-b377cd22c3e0 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.186.195","sot":19,"cm":"cm120","CN":"MOBILE-LTE","it":8} |

2015/10/17 12:33:38 EDT  1445099618527  f5f0aea4-4c8b-469e-b44d-c52cab332fdc  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.186.195","sot":7,"cm":"cm143","CN":"MOBILE-LTE","it":3}

2015/10/17 13:12:07 EDT  1445101927897  f19bf62d-6faa-4d15-b45a-d9d7f6824dc4  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"166.175.186.195","sot":23,"cm":"cm120","CN":"MOBILE-LTE","it":22}

2015/10/17 14:10:30 EDT  1445105430099  40d193eb-b75d-4317-8632-33b246265130  CAN  {"C":"US","cv":150,"pt":11,"v":"8.9.0.2484","ip":"166.175.186.195","sot":5,"cm":"cm119","CN":"MOBILE-LTE","it":0}

2015/10/17 15:02:25 EDT  1445108545080  ecb540bd-97fb-4a58-96f4-88d6cbf9d77b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.186.195","sot":20,"cm":"cm125","CN":"MOBILE-LTE","it":0}

2015/10/17 15:49:41 EDT  1445111381473  5b3dafe1-32bf-4de0-bcf8-511fdfa5f362  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.186.195","sot":0,"cm":"cm129","CN":"MOBILE-LTE","it":22}

2015/10/17 15:57:50 EDT  1445111870319  eb7c26e1-99ce-4004-b20f-6ebaea168207  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.186.195","sot":0,"cm":"cm116","CN":"MOBILE-LTE","it":1}

2015/10/17 16:10:30 EDT  1445112630006  3a8d26f9-9206-4e11-9f82-d60726645132  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.186.195","sot":4,"cm":"cm131","CN":"MOBILE-LTE","it":1}

2015/10/17 16:29:00 EDT  1445113740086  bc75938f-49ee-4334-bc8c-0088fa64478e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.57.36","sot":1,"cm":"cm131","CN":"MOBILE-LTE","it":16}

2015/10/17 18:42:09 EDT  1445121729093  9e02ebf7-87ce-4715-b4a6-0dea210df7c8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.247","sot":3,"cm":"cm112","CN":"MOBILE-LTE","it":0}

2015/10/17 18:49:44 EDT  1445122184797  82b219a8-3450-4a52-8991-9c51a621029a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.58.219","sot":6,"cm":"cm102","CN":"MOBILE-LTE","it":1}

2015/10/17 18:53:11 EDT  1445122391583  a784bf24-d0c5-4bbe-9b7a-68d494f5569b  CAN  {"C":"US","cv":150,"pt":8,"v":"8.9.0.2484","ip":"166.175.58.128","sot":66,"cm":"cm120","CN":"MOBILE-LTE","it":1}

2015/10/17 18:57:57 EDT  1445122677056  c6288f89-ea16-490f-bf47-21dd230e5d89  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.184.76","sot":9,"cm":"cm124","CN":"MOBILE-LTE","it":0}

2015/10/17 19:05:17 EDT  1445123117485  72eb5de3-9d44-4385-be0b-b39e13a5eb0a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.184.87","sot":20,"cm":"cm116","CN":"MOBILE-LTE","it":0}

2015/10/17 19:12:03 EDT  1445123523197  d5b67e63-a98c-43a9-993e-95b08dff130c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm139","CN":"WIFI","it":0}

2015/10/17 19:43:55 EDT  1445125435254  d2d49fc1-7ab0-4112-a925-05fce47d4e57  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm122","CN":"WIFI","it":1}

2015/10/17 22:07:00 EDT  1445134020369  8ee2ba3d-30ba-41af-8e1d-4f03ef4e736f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.227","sot":25,"cm":"cm138","CN":"MOBILE-LTE","it":13}

2015/10/17 22:22:29 EDT  1445134949667  d38bdc58-b649-4436-a5ac-374904f23ad2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.227","sot":3,"cm":"cm150","CN":"MOBILE-HSPA+","it":0}

2015/10/17 22:24:34 EDT  1445135074547  6891d0ec-ec20-4b36-bebb-86e8b5ef6ac4  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":12,"cm":"cm114","CN":"MOBILE-HSPA+","it":27}

2015/10/17 22:56:16 EDT  1445136976458  27876797-36a0-44e3-9c96-7ef3792d6df0  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":2,"cm":"cm124","CN":"MOBILE-LTE","it":2}

2015/10/17 23:08:33 EDT  1445137713230  f1d5ff17-54fc-43ee-bfe1-e4aefe9bc0ca  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":33,"cm":"cm116","CN":"MOBILE-LTE","it":3}

2015/10/18 00:07:08 EDT  1445141228677  7aa92227-26df-4371-8246-b9e5510d5205  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":19,"cm":"cm132","CN":"MOBILE-LTE","it":1}

2015/10/18 01:09:19 EDT  1445144959809  c0e3d0de-966b-4e97-be59-5da3ff8d73e2  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":9,"cm":"cm125","CN":"MOBILE-LTE","it":0}

2015/10/18 02:07:12 EDT  1445148432673  717ceef7-420b-4663-9678-2e42356ed263  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.189.227","sot":1,"cm":"cm103","CN":"MOBILE-LTE","it":0}

2015/10/18 02:41:41 EDT  1445150501024  2ff9007d-a63c-439e-b61c-7b37c5203249  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.189.227","sot":1,"cm":"cm114","CN":"MOBILE-LTE","it":0}

2015/10/18 02:50:01 EDT  1445151001355  e1932451-ca7d-423f-920e-ab45b1473424  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm126","CN":"WIFI","it":0}

2015/10/18 03:16:47 EDT  1445152607857  f113e6e3-486e-42c7-aec6-577cdc2091cb  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":81,"cm":"cm115","CN":"WIFI","it":27}

2015/10/18 04:09:15 EDT  1445155755027  6175b77a-d8e5-43c1-830a-9c2e574f12f5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm123","CN":"WIFI","it":2}

| | | | | |
|---|---|---|---|---|
| 2015/10/18 05:10:25 EDT | 1445159425154 | e0777754-ef2b-4bdd-8147-9609aa823d51 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm112","CN":"WIFI","it":40} |
| 2015/10/18 06:14:49 EDT | 1445163289534 | 8c08eb04-03a5-4c86-b294-2d780db65e07 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":20,"cm":"cm116","CN":"WIFI","it":0} |
| 2015/10/18 07:15:18 EDT | 1445166918683 | 1d66bec9-e7fe-4dea-bc98-63e8ac6b97ec | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm115","CN":"WIFI","it":0} |
| 2015/10/18 08:14:46 EDT | 1445170486143 | 2c72445a-600f-4c9b-b68c-e04b03819c1c | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm140","CN":"WIFI","it":0} |
| 2015/10/18 09:11:55 EDT | 1445173915882 | f95059b3-45fa-4348-a1a4-5fec898e6ae4 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm111","CN":"WIFI","it":0} |
| 2015/10/18 10:13:13 EDT | 1445177593430 | 24ef9bd1-576e-4b18-8ff3-9638bbaea6b0 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm132","CN":"WIFI","it":0} |
| 2015/10/18 11:11:28 EDT | 1445181088428 | 9c16e7dc-b868-40d9-83c8-18adeaf0dc33 | CAN | {"C":"US","cv":150,"pt":5,"v":"8.9.0.2484","ip":"24.2.27.55","sot":31,"cm":"cm104","CN":"WIFI","it":31} |
| 2015/10/18 12:09:00 EDT | 1445184540390 | d5dfea5a-0bf0-447c-bb7a-1411131d6643 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm131","CN":"WIFI","it":1} |
| 2015/10/18 12:14:10 EDT | 1445184850605 | 408e5e2c-40d7-4542-9610-5cdb1aaf9b05 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm114","CN":"WIFI","it":0} |
| 2015/10/18 15:13:19 EDT | 1445195599176 | d22abb6c-7167-42db-8b9e-89d6356a8e30 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm125","CN":"WIFI","it":0} |
| 2015/10/18 15:14:46 EDT | 1445195686479 | 84c7801e-eb8a-4b6d-9928-fd09b7f90d81 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm133","CN":"WIFI","it":1} |
| 2015/10/18 16:14:38 EDT | 1445199278721 | 9b0f76fa-0222-4004-992f-662bf6562890 | CAN | {"C":"US","cv":150,"pt":3,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm118","CN":"WIFI","it":0} |
| 2015/10/18 17:16:32 EDT | 1445202992542 | f25a328b-4511-450c-baa3-589a5a95bb4d | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":103,"cm":"cm143","CN":"WIFI","it":0} |
| 2015/10/18 18:06:58 EDT | 1445206018524 | 7dcd00bc-23da-448b-9c77-15593c6bd2e4 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm125","CN":"WIFI","it":31} |
| 2015/10/18 18:14:23 EDT | 1445206463498 | 29008735-4b73-4de2-905b-864aa3a87ad0 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":29,"cm":"cm114","CN":"WIFI","it":0} |
| 2015/10/18 19:14:43 EDT | 1445210083705 | 3075a036-2b28-4757-81d5-96d1f496824b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm105","CN":"WIFI","it":38} |
| 2015/10/18 20:14:28 EDT | 1445213668765 | 632bf1e7-55d5-4d52-b2b2-9e18f5aca1bf | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm110","CN":"WIFI","it":0} |
| 2015/10/18 20:39:25 EDT | 1445215165529 | 88ebae74-e544-4be1-88a5-a1b11bc08531 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm127","CN":"WIFI","it":13} |
| 2015/10/18 21:14:49 EDT | 1445217289266 | 45c81fda-1078-42a9-99bc-894e9ea8fdac | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm105","CN":"WIFI","it":1} |
| 2015/10/18 22:14:20 EDT | 1445220860406 | a0f0f49c-6347-4448-a575-8430c15b9414 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm131","CN":"WIFI","it":3} |
| 2015/10/18 23:14:19 EDT | 1445224459171 | 8d30535c-0e12-4f80-ba3a-dbedb1cd0f62 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":12,"cm":"cm115","CN":"WIFI","it":2} |
| 2015/10/19 00:14:46 EDT | 1445228086951 | 0754a8a3-c76b-4bc6-aa3f-68527aa029f2 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm143","CN":"WIFI","it":0} |
| 2015/10/19 00:45:49 EDT | 1445229949170 | ea728513-005e-4823-b2c8-e0f286807017 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm122","CN":"WIFI","it":0} |
| 2015/10/19 01:21:36 EDT | 1445232096127 | 021c6ebc-606b-4c84-9649-f43d336ef48f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm135","CN":"WIFI","it":0} |
| 2015/10/19 01:32:26 EDT | 1445232746461 | 19081a8f-c614-4eb4-acf8-830d5e22e2c8 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":4,"cm":"cm125","CN":"WIFI","it":13} |
| 2015/10/19 02:32:22 EDT | 1445236342334 | 213515f5-90b5-4e93-83e9-7b66e0ae06b9 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":0} |
| 2015/10/19 03:17:36 EDT | 1445239056449 | 574bbc52-6314-4b64-b239-4b9bd5feea2f | CAN | {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm134","CN":"WIFI","it":1} |

AHJ002157

2015/10/19 03:33:14 EDT  1445239994242  b35cc6ae-5c46-4f37-98e9-d13b4b423827  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm128","CN":"WIFI","it":0}

2015/10/19 04:36:28 EDT  1445243788189  fef58cd0-d730-4cc5-8c56-3b923e20bb23  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":0}

2015/10/19 05:35:35 EDT  1445247335260  3144bbf7-0988-4017-8248-a539dd210110  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm132","CN":"WIFI","it":0}

2015/10/19 06:38:28 EDT  1445251108964  dbafdb10-13f1-4d33-b659-de9e0878a979  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm104","CN":"WIFI","it":0}

2015/10/19 07:32:22 EDT  1445254342901  2e4ca035-5ddf-44ee-8b21-eebc9a66c08d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm135","CN":"WIFI","it":0}

2015/10/19 08:31:48 EDT  1445257908326  fb726960-cc63-4152-99ce-91c760f200e9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":35,"cm":"cm126","CN":"WIFI","it":1}

2015/10/19 09:31:43 EDT  1445261503409  466ebbe5-e7d7-4552-9163-052191731b5c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":0}

2015/10/19 10:07:06 EDT  1445263626806  23cb31ae-73ae-430b-a28e-8d08e373c793  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":46,"cm":"cm133","CN":"WIFI","it":3}

2015/10/19 10:31:50 EDT  1445265110186  23fd12a3-40b3-41fb-b24d-cb0ce96ca296  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm151","CN":"WIFI","it":25}

2015/10/19 11:31:15 EDT  1445268675244  e9bc32c2-6704-44ac-aa9c-205d6019b067  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm112","CN":"WIFI","it":0}

2015/10/19 12:32:23 EDT  1445272343597  1fec0641-2552-4791-8a86-553a7079fdd2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm111","CN":"WIFI","it":0}

2015/10/19 13:10:41 EDT  1445274641338  4e14da0e-c923-4f25-8910-4cdb333c812b  CAN  {"C":"US","cv":150,"pt":4,"v":"8.9.0.2484","ip":"24.2.27.55","sot":28,"cm":"cm151","CN":"WIFI","it":4}

2015/10/19 13:13:11 EDT  1445274791136  13686660-0eb6-481a-ba8a-6e71301c8cd3  CAN  {"C":"US","cv":150,"pt":3,"v":"8.9.0.2484","ip":"24.2.27.55","sot":22,"cm":"cm130","CN":"WIFI","it":165}

2015/10/19 14:02:02 EDT  1445277722653  f51e62e1-6d53-4da5-a9cc-0c08bfbdc34b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":34,"cm":"cm124","CN":"MOBILE-LTE","it":0}

2015/10/19 14:11:18 EDT  1445278278372  1d34095b-76f7-481c-9904-f89d83d62e47  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":1,"cm":"cm110","CN":"MOBILE-LTE","it":0}

2015/10/19 14:13:18 EDT  1445278398337  04dc647e-89ac-443f-9756-d9848881e56b  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":0,"cm":"cm132","CN":"MOBILE-HSPA+","it":0}

2015/10/19 14:14:25 EDT  1445278465561  ee00b4aa-e8b6-4a45-aa33-0d8dcca624fd  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":0,"cm":"cm103","CN":"MOBILE-HSPA+","it":24}

2015/10/19 14:17:23 EDT  1445278643453  c9199270-a307-4898-b705-d6b5222f2d0d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":0,"cm":"cm131","CN":"MOBILE-HSPA+","it":0}

2015/10/19 14:31:17 EDT  1445279477041  041a3adf-f442-488a-8901-784b68ae41af  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":16,"cm":"cm123","CN":"MOBILE-HSDPA","it":2}

2015/10/19 14:37:47 EDT  1445279867295  ec973472-a973-4462-815b-d6e0e036beb3  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":0,"cm":"cm137","CN":"MOBILE-HSDPA","it":0}

2015/10/19 14:40:20 EDT  1445280020114  4b5b29ba-2129-4661-b8b3-9a33ffc79560  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":1,"cm":"cm120","CN":"MOBILE-HSDPA","it":0}

2015/10/19 14:41:02 EDT  1445280062661  7c5fabab-2763-4b0e-864f-067122611659  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":2,"cm":"cm112","CN":"MOBILE-HSDPA","it":34}

2015/10/19 15:22:25 EDT  1445282545276  f8ce95ff-569e-457b-b105-050691e61164  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":30,"cm":"cm131","CN":"MOBILE-LTE","it":0}

2015/10/19 15:31:30 EDT  1445283090549  bba8e217-a9c5-4194-b36a-1bf084ecd716  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":9,"cm":"cm150","CN":"MOBILE-LTE","it":1}

2015/10/19 16:31:45 EDT  1445286705603  37b0a01a-e101-41a8-9690-dc0392491974  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":4,"cm":"cm123","CN":"MOBILE-LTE","it":0}

2015/10/19 17:32:24 EDT  1445290344616  7709c101-99b0-4891-b2d1-06788b2942eb  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":1,"cm":"cm114","CN":"MOBILE-LTE","it":26}

2015/10/19 18:31:15 EDT  1445293875801  72f56db2-3d09-4f02-b463-fe77767ad12c  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":2,"cm":"cm123","CN":"MOBILE-LTE","it":0}

AHJ002158

2015/10/19 19:31:25 EDT 1445297485100 ffa43e9d-65a8-4d1b-8eff-e0df38e18d08 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":47,"cm":"cm124","CN":"MOBILE-LTE","it":6}

2015/10/19 20:31:39 EDT 1445301099391 8cf64692-e6b0-4c11-9a6c-3a247b30389d CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.185.156","sot":0,"cm":"cm126","CN":"MOBILE-LTE","it":0}

2015/10/19 20:36:43 EDT 1445301403311 4de0b4db-ce16-430f-aa48-90c899926acc CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.185.156","sot":2,"cm":"cm130","CN":"MOBILE-HSDPA","it":0}

2015/10/19 21:32:42 EDT 1445304762464 4def683f-5953-46f6-a582-109f2f136b34 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm142","CN":"WIFI","it":5}

2015/10/19 22:37:36 EDT 1445308656365 7a6d522c-676e-49f7-8b82-8317cb9aab17 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm106","CN":"WIFI","it":0}

2015/10/19 23:05:35 EDT 1445310335494 fde49e8d-72f9-4d47-9a07-aee4c521709e CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":9,"cm":"cm124","CN":"WIFI","it":1}

2015/10/19 23:32:06 EDT 1445311926265 405c897f-89a8-4295-b2d8-26dfee90a1c1 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":9,"cm":"cm136","CN":"WIFI","it":0}

2015/10/20 00:34:44 EDT 1445315684676 9c1ea71b-5ec0-49d0-bee1-1b9595a6aa0b CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm106","CN":"WIFI","it":39}

2015/10/20 02:33:55 EDT 1445322835856 e35b626f-a0ac-43b7-8d00-eed4896e88bc CAN {"C":"US","cv":150,"pt":2,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm142","CN":"WIFI","it":40}

2015/10/20 03:39:44 EDT 1445326784204 0baf0d6b-07c7-408d-b739-a78d299cbc05 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm111","CN":"WIFI","it":1}

2015/10/20 04:36:39 EDT 1445330199912 7f930223-2226-4298-9cc9-7481e7dc5b0c CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm141","CN":"WIFI","it":0}

2015/10/20 05:38:50 EDT 1445333930924 02634966-f5b3-46f4-a3d4-80f43e42c0ce CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm113","CN":"WIFI","it":1}

2015/10/20 06:36:50 EDT 1445337410953 6e382ace-0cd1-4b84-a0fe-3697e8899e26 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm150","CN":"WIFI","it":0}

2015/10/20 07:35:33 EDT 1445340933538 9a591c27-4d01-4004-a076-ac465f7d241e CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":0}

2015/10/20 08:37:58 EDT 1445344678068 a473dc44-e4cd-455e-bd0f-dbbc45f87136 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":1}

2015/10/20 10:12:15 EDT 1445350335896 d275397c-0f11-44ca-8723-3e3c94312467 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm115","CN":"WIFI","it":0}

2015/10/20 10:12:42 EDT 1445350362049 7099789e-c0f4-4258-8d41-68e7697e4b46 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm115","CN":"WIFI","it":0}

2015/10/20 10:25:40 EDT 1445351140218 9d439f70-0eb3-427d-a107-d5beecb56f64 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm104","CN":"WIFI","it":0}

2015/10/20 10:31:43 EDT 1445351503567 5e4a9c4e-60e0-43e1-86c4-5218e843923c CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm139","CN":"WIFI","it":0}

2015/10/20 11:24:27 EDT 1445354667496 897398d4-5293-4b1c-9531-9fff460cd13e CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":3,"cm":"cm115","CN":"WIFI","it":1}

2015/10/20 11:31:53 EDT 1445355113486 f323f4db-bab5-476a-9ee4-8e208665739c CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":31,"cm":"cm109","CN":"WIFI","it":1}

2015/10/20 12:06:45 EDT 1445357205951 7f8389c2-85c1-4b2b-8ac6-29709225f772 CAN {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm122","CN":"WIFI","it":0}

2015/10/20 12:31:41 EDT 1445358701301 40cfa212-fffe-43f1-804f-89e055d6576a CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm128","CN":"WIFI","it":0}

2015/10/20 13:07:06 EDT 1445360826286 ddc2d5eb-017c-4bf2-8081-d159bd3e2441 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm125","CN":"WIFI","it":1}

2015/10/20 13:12:29 EDT 1445361149194 6a6d3e72-e86b-4922-b618-cb43e0455e68 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":16,"cm":"cm143","CN":"WIFI","it":0}

2015/10/20 13:16:40 EDT 1445361400779 2761d983-93a2-46fa-89a1-1e8d5a5892fd CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":14,"cm":"cm120","CN":"WIFI","it":0}

2015/10/20 13:17:28 EDT 1445361448951 bbe527c9-8af3-449a-9a32-741485fb20e9 CAN {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":11,"cm":"cm124","CN":"WIFI","it":2}

AHJ002159

2015/10/20 13:32:44 EDT  1445362364415  f243d0d1-4483-4e10-beb9-05cbfb28e05e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm135","CN":"WIFI","it":0}

2015/10/20 14:16:41 EDT  1445365001176  093a7b10-8ad8-4a7d-981f-172d89412780  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm120","CN":"WIFI","it":5}

2015/10/20 14:22:11 EDT  1445365331048  684804d4-d5f5-435a-9db4-a02432d77172  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm151","CN":"WIFI","it":0}

2015/10/20 14:29:38 EDT  1445365778845  cd0c7101-9565-494c-b940-f3e0e6a9908d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":18,"cm":"cm126","CN":"WIFI","it":40}

2015/10/20 14:31:32 EDT  1445365892361  d4620608-a3f4-4e04-827f-ee39327b37de  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm116","CN":"WIFI","it":0}

2015/10/20 14:48:30 EDT  1445366910758  770efafa-64f1-4c11-87c0-3026f5717729  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":40,"cm":"cm129","CN":"WIFI","it":0}

2015/10/20 15:13:25 EDT  1445368405033  8d378e20-3e86-41ee-9e7a-f40fc9abbb80  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":30,"cm":"cm137","CN":"WIFI","it":8}

2015/10/20 15:31:34 EDT  1445369494438  3563ee31-1f74-4ad8-87da-cae4e7e9d98c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm140","CN":"WIFI","it":0}

2015/10/20 16:19:13 EDT  1445372353836  25292003-8e92-4760-b9a0-af755e8e47b3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":3}

2015/10/20 17:22:50 EDT  1445376170439  d1470eaa-d9b8-49bb-a3f6-63b60696f78a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":15,"cm":"cm133","CN":"WIFI","it":1}

2015/10/20 17:27:39 EDT  1445376459227  2ee7fe52-5487-41d6-a3d2-a326e389ae1f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":35}

2015/10/20 17:32:52 EDT  1445376772323  d235496d-0556-42ba-b042-907304950d8a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm142","CN":"WIFI","it":51}

2015/10/20 18:39:19 EDT  1445380759834  4dcbf118-1658-4a99-b4b7-dcb4fc32f1a2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm136","CN":"WIFI","it":0}

2015/10/20 19:30:12 EDT  1445383812943  81e1a330-c170-4f5f-bac3-8f309fb266a8  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":7,"cm":"cm124","CN":"WIFI","it":0}

2015/10/20 19:31:54 EDT  1445383914929  ace17ed5-b726-45c4-a6e7-6a3f8b4ab3cb  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":10,"cm":"cm116","CN":"WIFI","it":1}

2015/10/20 19:38:22 EDT  1445384302207  758cc51a-e262-41f6-9aa5-d641c9961f63  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm128","CN":"WIFI","it":1}

2015/10/20 20:15:38 EDT  1445386538726  0c8779ae-a457-4258-959b-f6b0221306a4  CAN  {"C":"US","cv":150,"pt":36,"v":"8.9.0.2484","ip":"24.2.27.55","sot":13,"cm":"cm138","CN":"WIFI","it":2}

2015/10/20 20:31:15 EDT  1445387475046  d5491942-5d56-4cf6-8fad-e8ccca7c13c6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":23,"cm":"cm122","CN":"WIFI","it":0}

2015/10/20 20:45:01 EDT  1445388301517  8074dc49-2a6c-4191-9ad0-438291327958  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":2,"cm":"cm140","CN":"WIFI","it":21}

2015/10/20 21:31:18 EDT  1445391078249  8274479e-1405-4ce2-8ef5-d322317a60ba  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":5,"cm":"cm115","CN":"WIFI","it":1}

2015/10/20 22:20:12 EDT  1445394012087  3d980c4d-a8fd-4458-af49-173a4263a175  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.73","sot":1,"cm":"cm116","CN":"MOBILE-LTE","it":1}

2015/10/20 22:31:13 EDT  1445394673802  61f2d816-a14e-46ce-9fea-c44d0cb94d77  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.73","sot":4,"cm":"cm122","CN":"MOBILE-LTE","it":11}

2015/10/20 22:42:44 EDT  1445395364178  956620e0-fb33-4d84-8a85-63c774cb540d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"166.175.60.73","sot":7,"cm":"cm123","CN":"MOBILE-LTE","it":0}

2015/10/20 23:33:15 EDT  1445398395843  0816a195-b0df-4897-b766-ca777babecfb  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.175.60.73","sot":0,"cm":"cm133","CN":"MOBILE-LTE","it":1}

2015/10/20 23:42:43 EDT  1445398963344  f649950b-acb4-4bb6-a92c-7707e29619d7  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm127","CN":"MOBILE-LTE","it":22}

2015/10/21 02:06:54 EDT  1445407614622  683d3b9c-15cc-4b70-8122-4aa7e722fa65  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm137","CN":"WIFI","it":40}

2015/10/21 02:07:21 EDT  1445407641560  5eeee35d-d636-4e24-a689-036c59ecc4df  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm137","CN":"WIFI","it":0}

AHJ002160

2015/10/21 02:15:18 EDT  1445408118169  cfbcf521-2a0f-46a8-a5b2-86e94d27c650  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm108","CN":"WIFI","it":0}

2015/10/21 02:41:34 EDT  1445409694913  9db33f73-f405-4e63-8e06-8135a5c662d5  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm125","CN":"WIFI","it":40}

2015/10/21 03:39:49 EDT  1445413189747  6c300540-1bde-4190-8172-a0cb020f26ee  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":37,"cm":"cm143","CN":"WIFI","it":0}

2015/10/21 04:18:44 EDT  1445415524930  70834204-3f5a-4f48-b446-b505b0096f2b  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":0,"cm":"cm150","CN":"WIFI","it":0}

2015/10/21 04:38:22 EDT  1445416702442  e6ef4df1-d839-4cb7-963c-76ae07867775  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm134","CN":"WIFI","it":0}

2015/10/21 05:10:42 EDT  1445418642703  7942b93d-74da-4edc-b9ee-4cea36c7984a  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":1,"cm":"cm110","CN":"WIFI","it":0}

2015/10/21 05:13:27 EDT  1445418807259  9df30ccf-cca8-4ffd-b961-a472955f6dda  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":8,"cm":"cm137","CN":"WIFI","it":33}

2015/10/21 05:15:57 EDT  1445418957879  b0ace30c-ed95-453a-a287-ae5b7b84d00e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.115.56.57","sot":0,"cm":"cm119","CN":"MOBILE-UMTS","it":1}

2015/10/21 05:20:04 EDT  1445419204527  080161d5-07d6-4365-9b81-5da27386128d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"64.134.175.179","sot":0,"cm":"cm130","CN":"WIFI","it":1}

2015/10/21 05:21:05 EDT  1445419265572  9cf29f04-91c9-4fda-a627-10e986359b30  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"166.115.59.73","sot":0,"cm":"cm103","CN":"MOBILE-LTE","it":40}

2015/10/21 05:25:06 EDT  1445419506216  56f2bdf1-2620-41d6-9911-8e34e962d2ac  CAN  {"C":"US","cv":150,"pt":0,"v":"8.9.0.2484","ip":"24.2.27.55","sot":71,"cm":"cm125","CN":"WIFI","it":39}

2015/10/21 05:33:38 EDT  1445420018986  5089bb80-c1ae-4ecf-839c-42ef36cada60  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":17,"cm":"cm138","CN":"WIFI","it":0}

2015/10/21 14:22:44 EDT  1445451764078  5e7ef80b-1028-47ad-8837-b0468fe351e7  CAN  {"C":"US","cv":150,"pt":1,"v":"8.9.0.2484","ip":"24.2.27.55","sot":6,"cm":"cm109","CN":"WIFI","it":1}

2015/10/21 14:29:13 EDT  1445452153554  95d3bfcd-1789-4832-9870-70d354636176  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm116","CN":"WIFI","it":1}

2015/10/21 15:18:24 EDT  1445455104583  b5db6f79-d1cf-4561-8ca7-c9a7afda122a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":6,"cm":"cm102","CN":"WIFI","it":7}

2015/10/21 15:23:20 EDT  1445455400156  e06512a2-f1b6-46df-a23b-55221088d755  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":29,"cm":"cm115","CN":"WIFI","it":0}

2015/10/21 16:23:00 EDT  1445458980868  3fcb6682-88e2-4202-9e5c-41bb583443cb  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":5,"cm":"cm117","CN":"WIFI","it":1}

2015/10/21 17:04:59 EDT  1445461499622  00b84e77-113f-4a8a-8455-58be3302fe1a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm131","CN":"WIFI","it":0}

2015/10/21 17:22:51 EDT  1445462571725  847afbc3-f56f-475c-9cb4-2bfcef7573a5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":14,"cm":"cm130","CN":"WIFI","it":19}

2015/10/21 18:24:21 EDT  1445466261889  03bcc393-fdd0-42e4-9595-707bcd005723  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":0}

2015/10/21 19:24:12 EDT  1445469852460  65174a46-051a-4a8b-915b-87b07b5d1b42  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":11,"cm":"cm119","CN":"WIFI","it":1}

2015/10/21 20:23:32 EDT  1445473412116  74c62f98-37af-499f-af43-7286bee643a2  CAN  {"C":"US","cv":150,"pt":2,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm120","CN":"WIFI","it":0}

2015/10/21 21:23:09 EDT  1445476989468  b0c23572-88ca-445b-aae8-f6d69f45dfb1  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm130","CN":"WIFI","it":0}

2015/10/21 22:04:30 EDT  1445479470641  f8be8718-cde9-4661-8ff0-07db9033aa20  CAN  {"C":"US","cv":150,"pt":2,"v":"8.10.0.2824","ip":"24.2.27.55","sot":65,"cm":"cm143","CN":"WIFI","it":2}

2015/10/21 23:05:28 EDT  1445483128365  9c9a9f73-7971-4944-9a95-d5f88fb4b16e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":8,"cm":"cm104","CN":"WIFI","it":1}

2015/10/22 00:04:29 EDT  1445486669734  964feefd-5438-4a03-a693-1e4eca30515a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":93,"cm":"cm115","CN":"WIFI","it":1}

2015/10/22 01:04:28 EDT  1445490268128  8da975d3-f2a7-4344-8ca3-302fb1ec1a0f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":7,"cm":"cm151","CN":"WIFI","it":17}

2015/10/22 01:17:30 EDT  1445491050894  0cb570d5-47c7-4a0b-98f9-5eb4813d110f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm104","CN":"WIFI","it":1}

2015/10/22 02:07:40 EDT  1445494060548  2820bbff-6818-4b0a-a7cf-32e2635de71d  CAN  {"C":"US","cv":150,"pt":22,"v":"8.10.0.2824","ip":"24.2.27.55","sot":35,"cm":"cm116","CN":"WIFI","it":0}

2015/10/22 03:09:54 EDT  1445497794280  99cbd3eb-0c9a-4620-956f-fa3cd1195906  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":46,"cm":"cm118","CN":"WIFI","it":1}

2015/10/22 04:04:40 EDT  1445501080979  61b46f67-6559-43c8-830b-889eff765267  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":0}

2015/10/22 05:05:18 EDT  1445504718711  877923b7-124f-42f2-a092-61bb260a1ea5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":32,"cm":"cm140","CN":"WIFI","it":0}

2015/10/22 06:04:29 EDT  1445508269789  7e6f64cc-4357-4778-b84b-63a716adfd17  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm104","CN":"WIFI","it":26}

2015/10/22 07:05:18 EDT  1445511918622  12ef7b53-ab21-40e8-aea7-e99673929eb2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":34,"cm":"cm140","CN":"WIFI","it":0}

2015/10/22 08:08:12 EDT  1445515692605  25479003-32d3-4d61-9074-a015d3183542  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm128","CN":"WIFI","it":0}

2015/10/22 09:04:50 EDT  1445519090592  419dc922-bdc6-47fc-8118-ffe448a7b887  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":48,"cm":"cm128","CN":"WIFI","it":1}

2015/10/22 09:45:24 EDT  1445521524633  2738f6a2-cfc1-4c4a-9259-43043987f4b6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm104","CN":"WIFI","it":0}

2015/10/22 10:07:30 EDT  1445522850830  fe698f06-39a9-46e3-8b46-0fdbc1fe8d16  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.59.233","sot":1,"cm":"cm138","CN":"MOBILE-LTE","it":0}

2015/10/22 10:22:36 EDT  1445523756379  86a33b0b-a604-4f27-b1b5-9d82854aaec5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"166.175.59.233","sot":1,"cm":"cm105","CN":"MOBILE-LTE","it":0}

2015/10/22 10:37:04 EDT  1445524624876  9c8b7428-6499-4563-adb2-b774654c4571  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":23,"cm":"cm135","CN":"WIFI","it":1}

2015/10/22 10:56:00 EDT  1445525760005  2fdd2e35-6244-4bba-a160-af0ac3e83c59  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm133","CN":"WIFI","it":0}

2015/10/22 11:02:58 EDT  1445526178267  9478d7f9-2eff-4156-95d9-254cd3785969  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm123","CN":"WIFI","it":1}

2015/10/22 11:04:23 EDT  1445526263592  3b7bbb37-7b13-476a-8f1b-14152f093623  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":25,"cm":"cm109","CN":"WIFI","it":0}

2015/10/22 11:07:36 EDT  1445526456873  f53319ac-8e84-43df-987f-a7172d3c9f4d  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm113","CN":"WIFI","it":39}

2015/10/22 12:04:21 EDT  1445529861092  cc2c410d-a0c3-4dce-9a50-4381edbed817  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":17,"cm":"cm135","CN":"WIFI","it":0}

2015/10/22 12:56:58 EDT  1445533018763  66d9f58e-2eb1-46d0-a0d0-158dc3fbe4d2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm116","CN":"WIFI","it":1}

2015/10/22 13:05:29 EDT  1445533529354  29db11c3-f429-43e2-98e2-54d3a9307c23  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm122","CN":"WIFI","it":0}

2015/10/22 13:53:55 EDT  1445536435089  46cd6928-38c5-4b4d-ad3e-65e73c0a7768  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":29,"cm":"cm108","CN":"WIFI","it":0}

2015/10/22 14:05:00 EDT  1445537100264  e3ec542f-f879-4495-bc6e-d9ec91157fb4  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm137","CN":"WIFI","it":0}

2015/10/22 14:39:34 EDT  1445539174892  c19b78b3-24f2-40be-8175-4ff399fd9738  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":39}

2015/10/22 14:48:28 EDT  1445539708616  907a695f-158b-4335-97db-d47dadad3028  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm118","CN":"WIFI","it":1}

2015/10/22 15:04:46 EDT  1445540686536  39be6d66-e227-4530-8319-b737becfcada  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":37,"cm":"cm138","CN":"WIFI","it":0}

2015/10/22 15:34:28 EDT  1445542468693  03ee9efa-fdc1-47b6-a31c-e1df1eeedbd3  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm140","CN":"WIFI","it":0}

2015/10/22 15:43:03 EDT  1445542983976  99396649-4711-4f47-b31d-125ee7c1108c  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm139","CN":"WIFI","it":4}

| | | | | |
|---|---|---|---|---|
| 2015/10/22 16:04:21 EDT | 1445544261536 | b1ed82d8-5a35-457b-bda2-c1f074e432f7 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":6,"cm":"cm115","CN":"WIFI","it":0} |
| 2015/10/22 16:38:49 EDT | 1445546329492 | 819973ac-f2e3-4b91-ba60-8ba7769a96b1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":0} |
| 2015/10/22 16:45:27 EDT | 1445546727170 | 66f7299b-de11-4152-b069-6c09848d296e | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm114","CN":"WIFI","it":1} |
| 2015/10/22 17:04:31 EDT | 1445547871343 | 8942c7a9-cb34-4857-82db-cde8403d7296 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":17,"cm":"cm105","CN":"WIFI","it":0} |
| 2015/10/22 18:18:33 EDT | 1445552313652 | 052c2308-3553-4017-bd57-9232058b0d73 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm109","CN":"WIFI","it":24} |
| 2015/10/22 19:18:36 EDT | 1445555916618 | d19beedc-1acd-40ac-84a8-b3926d6b4356 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":10,"cm":"cm118","CN":"WIFI","it":0} |
| 2015/10/22 20:09:25 EDT | 1445558965226 | d7a75d54-1ce3-41d1-b46e-107408aa0259 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm110","CN":"WIFI","it":0} |
| 2015/10/22 21:04:26 EDT | 1445562266147 | 9c9fa5b5-841e-4cd6-97d3-0d3ad135da09 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":23,"cm":"cm119","CN":"WIFI","it":1} |
| 2015/10/22 22:05:16 EDT | 1445565916508 | 0badadb0-fa66-4b35-9d07-d8b65b0c2e5b | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm132","CN":"WIFI","it":9} |
| 2015/10/22 22:35:02 EDT | 1445567702447 | cf0bc63d-3c5a-4caf-a5cc-f790e9e5510e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm132","CN":"WIFI","it":0} |
| 2015/10/22 22:49:16 EDT | 1445568556483 | a5a4e671-f383-432b-8eeb-ee4c60340115 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":37,"cm":"cm143","CN":"WIFI","it":0} |
| 2015/10/22 23:04:32 EDT | 1445569472528 | ef64948b-9f58-487b-bc69-a5772dd5091e | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":8,"cm":"cm102","CN":"WIFI","it":19} |
| 2015/10/22 23:54:10 EDT | 1445572450954 | e7ad31c0-fc8c-4747-8c6d-efa0cb314fa2 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm150","CN":"WIFI","it":1} |
| 2015/10/23 00:09:28 EDT | 1445573368449 | 06af32da-b080-4012-b9b8-d72a561513ec | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":38,"cm":"cm139","CN":"WIFI","it":0} |
| 2015/10/23 01:07:21 EDT | 1445576841181 | a6375a47-8d77-40da-b0a7-870197cf92d8 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":0} |
| 2015/10/23 02:09:53 EDT | 1445580593185 | 8f6bac11-6882-4484-9176-bb8e643526c1 | CAN | {"C":"US","cv":150,"pt":4,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm143","CN":"WIFI","it":1} |
| 2015/10/23 03:08:10 EDT | 1445584090108 | 4fbf2d1f-bb5b-4fc5-8c59-cfc3981e131f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":20,"cm":"cm121","CN":"WIFI","it":0} |
| 2015/10/23 04:15:32 EDT | 1445588132693 | 50ac22d6-9206-400a-be67-8493ad5e9b61 | CAN | {"C":"US","cv":150,"pt":51,"v":"8.10.0.2824","ip":"24.2.27.55","sot":18,"cm":"cm109","CN":"WIFI","it":0} |
| 2015/10/23 05:17:06 EDT | 1445591826759 | 939622e0-a8f0-4b52-8f9b-c9e4b6da28dc | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm136","CN":"WIFI","it":0} |
| 2015/10/23 06:11:06 EDT | 1445595066977 | 7254c021-3f5b-46da-972f-be0c7261ccb7 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":23,"cm":"cm150","CN":"WIFI","it":0} |
| 2015/10/23 07:07:20 EDT | 1445598440907 | 53143b97-1c69-42d1-ad03-856bc806debc | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm136","CN":"WIFI","it":1} |
| 2015/10/23 08:12:22 EDT | 1445602342723 | 84d22ca0-badd-4c51-97fe-a94af2b964d7 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":27,"cm":"cm132","CN":"WIFI","it":0} |
| 2015/10/23 09:04:56 EDT | 1445605496913 | 9c33356f-0243-4609-b182-53a2f1c56690 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm114","CN":"WIFI","it":1} |
| 2015/10/23 09:35:22 EDT | 1445607322083 | cd530484-bde1-4324-812a-fa33f42dbd94 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":39,"cm":"cm141","CN":"WIFI","it":0} |
| 2015/10/23 09:50:13 EDT | 1445608213296 | 191b315b-2811-41c1-83c9-99f218b0e9a1 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.187.42","sot":19,"cm":"cm122","CN":"WIFI","it":0} |
| 2015/10/23 09:50:36 EDT | 1445608236892 | bfe93207-d9d8-42b4-8531-32012e90a2c5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.187.42","sot":14,"cm":"cm132","CN":"MOBILE-HSPA+","it":1} |
| 2015/10/23 09:52:08 EDT | 1445608328237 | f5202a8c-4822-44a7-922a-6b94c6c08eff | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.187.42","sot":8,"cm":"cm137","CN":"MOBILE-HSDPA","it":0} |

AHJ002163

| | | | | |
|---|---|---|---|---|
| 2015/10/23 09:53:45 EDT | 1445608425308 | 70ca8035-e422-44f3-b08a-74ffccd4250a | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.187.42","sot":22,"cm":"cm123","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/23 09:54:15 EDT | 1445608455578 | fc4a315c-87de-4379-b6af-c25e000ecc5f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"166.175.187.42","sot":9,"cm":"cm123","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/23 09:54:50 EDT | 1445608490948 | 57296834-6fdc-49f0-afdf-d4aa3ece9d64 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"166.175.187.42","sot":0,"cm":"cm135","CN":"MOBILE-HSPA+","it":0} |
| 2015/10/23 10:03:48 EDT | 1445609028466 | e4c4de05-111a-49ac-806b-b9a9b206e567 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm131","CN":"WIFI","it":40} |
| 2015/10/23 10:03:56 EDT | 1445609036531 | 51bb1a88-b1b3-4207-a477-40b595f0f6cd | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm131","CN":"WIFI","it":14} |
| 2015/10/23 10:04:28 EDT | 1445609068705 | 7cf7b470-25c0-4248-ab14-ca66236292d5 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":26,"cm":"cm131","CN":"WIFI","it":0} |
| 2015/10/23 11:04:30 EDT | 1445612670702 | 0df25d24-0096-488e-8159-abd2ae7d90c4 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm136","CN":"WIFI","it":1} |
| 2015/10/23 12:02:05 EDT | 1445616125799 | fb255e10-1bf8-4c4e-9935-c8d8d8096121 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm113","CN":"WIFI","it":1} |
| 2015/10/23 12:04:21 EDT | 1445616261188 | 886f112b-0416-48b6-bf00-3ccbb75d1e27 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":115,"cm":"cm127","CN":"WIFI","it":0} |
| 2015/10/23 13:04:48 EDT | 1445619888903 | 1f9868d8-946b-46f1-9ebb-f8d37a477467 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":11,"cm":"cm130","CN":"WIFI","it":0} |
| 2015/10/23 13:22:22 EDT | 1445620942870 | 82d0593f-7072-4477-b6c3-72268b65ac43 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":2,"cm":"cm109","CN":"WIFI","it":0} |
| 2015/10/23 13:57:25 EDT | 1445623045205 | ef986fca-853a-46fb-ba5f-922e0fcd5495 | CAN | {"C":"US","cv":150,"pt":3,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm124","CN":"WIFI","it":26} |
| 2015/10/23 13:59:46 EDT | 1445623186006 | 8a0819b7-edd4-4824-8492-a89c9a68c8c7 | CAN | {"C":"US","cv":150,"pt":5,"v":"8.10.0.2824","ip":"24.2.27.55","sot":29,"cm":"cm105","CN":"WIFI","it":2} |
| 2015/10/23 14:17:42 EDT | 1445624262936 | ea7335a4-2c56-4ca2-be16-d667b9c0dbea | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":33,"cm":"cm142","CN":"WIFI","it":4} |
| 2015/10/23 14:23:10 EDT | 1445624590337 | 11794bf7-2772-42f8-bdc5-768c58609943 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":23,"cm":"cm109","CN":"WIFI","it":0} |
| 2015/10/23 14:53:44 EDT | 1445626424312 | 1100a5f1-44d4-446f-b460-c7033180853d | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"166.175.190.144","sot":24,"cm":"cm136","CN":"MOBILE-HSDPA","it":9} |
| 2015/10/23 15:14:00 EDT | 1445627640931 | 1ab87167-376c-43af-8669-fe33d38f0f9b | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm143","CN":"WIFI","it":0} |
| 2015/10/23 15:22:40 EDT | 1445628160538 | 88adbb17-d876-4418-af79-8844282a1380 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":3,"cm":"cm127","CN":"WIFI","it":0} |
| 2015/10/23 15:48:13 EDT | 1445629693016 | 5119ba62-fecc-4797-9a63-ee6e212d3bb6 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":25,"cm":"cm107","CN":"WIFI","it":1} |
| 2015/10/23 16:23:33 EDT | 1445631813717 | 96cf0317-7823-42e2-a09c-849363dfc9b5 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":20,"cm":"cm119","CN":"WIFI","it":0} |
| 2015/10/23 17:23:41 EDT | 1445635421528 | 23d7fa52-72ba-4d91-a804-b667f13f6db8 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":8,"cm":"cm115","CN":"WIFI","it":0} |
| 2015/10/23 18:02:30 EDT | 1445637750698 | 21883a49-3930-4f9f-87dd-6f3c1905d5be | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm105","CN":"WIFI","it":19} |
| 2015/10/23 18:22:15 EDT | 1445638935027 | 348889d7-2b45-4819-b6fe-510b85c5a3b3 | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm126","CN":"WIFI","it":34} |
| 2015/10/23 19:11:40 EDT | 1445641900813 | 51795fe0-749e-4474-8947-c2b2e754c558 | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm146","CN":"WIFI","it":1} |
| 2015/10/23 19:28:10 EDT | 1445642890509 | 0f588120-f4e4-4c9c-becf-02eaf8766aab | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":8,"cm":"cm142","CN":"WIFI","it":0} |
| 2015/10/23 20:23:01 EDT | 1445646181689 | 83d21170-17a6-4973-8763-9de2febaf92f | CAN | {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm103","CN":"WIFI","it":34} |
| 2015/10/23 21:22:05 EDT | 1445649725258 | 803a1481-1b37-4902-b694-54fcb490ab3b | CAN | {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm132","CN":"WIFI","it":1} |

2015/10/23 22:11:21 EDT  1445652681338  669fee57-9f00-4390-86af-e6feb96f76e3  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":11,"cm":"cm112","CN":"WIFI","it":1}

2015/10/23 22:22:11 EDT  1445653331251  a87018bc-1175-4a6b-aeb2-05acadc3fb5e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm133","CN":"WIFI","it":0}

2015/10/23 23:22:38 EDT  1445656958530  02c451fc-8035-499b-9dcb-9df34e95f76f  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":0}

2015/10/24 00:25:33 EDT  1445660733300  4a6bb6e2-d287-4924-8164-e620f07d56e7  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm143","CN":"WIFI","it":32}

2015/10/24 01:24:38 EDT  1445664278897  954534a1-02f0-4a34-8169-2445626760b5  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":9,"cm":"cm125","CN":"WIFI","it":40}

2015/10/24 02:31:44 EDT  1445668304072  0bfd16e-d81e-420f-b797-02d34eeb43d2  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":33,"cm":"cm121","CN":"WIFI","it":0}

2015/10/24 03:25:49 EDT  1445671549292  0c6e572e-707a-4b23-80cd-eef748a18cc8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm130","CN":"WIFI","it":0}

2015/10/24 04:27:51 EDT  1445675271429  b78fbd5e-0530-4762-b7fa-465589f61b9a  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":32,"cm":"cm106","CN":"WIFI","it":0}

2015/10/24 05:25:31 EDT  1445678731683  471f77f9-7409-4577-bf90-b688663dea02  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm103","CN":"WIFI","it":0}

2015/10/24 06:28:51 EDT  1445682531766  9c26925e-cad2-4ef7-8120-35ac2fb16c42  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm109","CN":"WIFI","it":0}

2015/10/24 07:32:22 EDT  1445682542050  f7f6e158-69af-4ec9-aef2-c81185d71d4d  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":17,"cm":"cm109","CN":"WIFI","it":0}

2015/10/24 08:29:02 EDT  1445689742062  f82c7a9c-9b59-487a-bc6b-666a2f1a704f  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm119","CN":"WIFI","it":31}

2015/10/24 08:53:52 EDT  1445691232165  88696cc9-530d-45b5-bb78-0486727fe8de  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm116","CN":"WIFI","it":7}

2015/10/24 09:23:02 EDT  1445692982827  7e01f29b-b647-4474-ad92-4ae9b4cf6324  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm119","CN":"WIFI","it":1}

2015/10/24 10:23:12 EDT  1445696592408  60d785f6-3faf-4279-90e4-ce9d73e6aa82  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":66,"cm":"cm140","CN":"WIFI","it":0}

2015/10/24 11:16:44 EDT  1445699804875  f1f1c6c1-6c1d-49e2-8782-bdc12e5c1616  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm125","CN":"WIFI","it":1}

2015/10/24 11:21:42 EDT  1445700102331  da433ca9-5122-4c76-be89-1e94cfa48ec9  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":68,"cm":"cm120","CN":"WIFI","it":10}

2015/10/24 11:34:55 EDT  1445700895641  c03b1973-f6ea-45ee-84b0-2094fa1bef87  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm119","CN":"WIFI","it":1}

2015/10/24 12:13:31 EDT  1445703211287  f549d0d3-b5d4-422f-a11f-0d0bb2c00cc7  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm104","CN":"WIFI","it":0}

2015/10/24 12:22:02 EDT  1445703722899  bca3187f-dfe9-4797-8646-89bca6742f7e  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":24,"cm":"cm132","CN":"WIFI","it":8}

2015/10/24 13:24:19 EDT  1445707459339  91b335e2-22f4-488d-8451-02ee56a18af6  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":25,"cm":"cm136","CN":"WIFI","it":6}

2015/10/24 13:45:17 EDT  1445708717297  ab184cc0-e30d-4d7b-ad18-ef725261c5a8  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm109","CN":"WIFI","it":0}

2015/10/24 14:57:41 EDT  1445713061728  a951efd5-c0b8-4f71-9881-b05159fb8754  CAN  {"C":"US","cv":150,"pt":5,"v":"8.10.0.2824","ip":"24.2.27.55","sot":29,"cm":"cm131","CN":"WIFI","it":0}

2015/10/24 15:22:53 EDT  1445714573290  d6597a40-5568-43d2-80c5-a65609febe53  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":30,"cm":"cm130","CN":"WIFI","it":0}

2015/10/24 16:02:59 EDT  1445716979427  f0794449-eb20-4998-87cb-d296431db4bd  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":34,"cm":"cm107","CN":"WIFI","it":0}

2015/10/24 16:22:33 EDT  1445718153228  59d35c6b-9740-434c-bb85-21cf1dcbfd5e  CAN  {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm123","CN":"WIFI","it":0}

2015/10/24 17:08:17 EDT  1445720897927  eb02518a-33ba-4b11-b261-93943d1eeb72  CAN  {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":33,"cm":"cm122","CN":"WIFI","it":1}

AHJ002165

2015/10/24 17:22:43 EDT 1445721763714 be782e20-3b19-40b6-b23e-353e0877355e CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":100,"cm":"cm132","CN":"WIFI","it":6}

2015/10/24 18:21:57 EDT 1445725317144 71d824b2-91e8-4dc1-9b4a-709142b8654a CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":6,"cm":"cm116","CN":"WIFI","it":27}

2015/10/24 18:36:43 EDT 1445726203813 cbb2d605-9219-4e41-94bf-2cedfd0ac8e4 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":8,"cm":"cm128","CN":"WIFI","it":1}

2015/10/24 18:45:34 EDT 1445726734483 605ab90f-10fe-4435-bb48-0973f8a421b3 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":15,"cm":"cm137","CN":"WIFI","it":8}

2015/10/24 19:22:11 EDT 1445728931239 79f48473-dcff-40d7-a6d0-e51d6bf8f563 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":3,"cm":"cm131","CN":"WIFI","it":5}

2015/10/24 20:16:18 EDT 1445732178428 d2e79169-1ead-46f5-b38f-1f40952bfcb2 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":5,"cm":"cm121","CN":"WIFI","it":0}

2015/10/24 20:22:14 EDT 1445732534016 3376f90b-c1e1-4aa8-9404-3738ef0edb6d CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":12,"cm":"cm135","CN":"WIFI","it":1}

2015/10/24 20:41:04 EDT 1445733664368 5c231c7d-60e9-4eae-b550-a689b9ef5d39 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":17,"cm":"cm104","CN":"WIFI","it":0}

2015/10/24 21:17:00 EDT 1445758820132 9f2e723c-dcb9-4211-9d5d-493dd8720fc0 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm128","CN":"WIFI","it":41}

2015/10/24 21:21:55 EDT 1445736115654 39f32c7b-96b1-44f9-9a1c-fabc1a2344c7 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm112","CN":"WIFI","it":1}

2015/10/24 22:22:19 EDT 1445739739550 f1d3f867-fd36-403a-95ac-94aef34d5780 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm142","CN":"WIFI","it":7}

2015/10/24 22:34:31 EDT 1445740471345 a57e0ae9-398e-43a8-86c8-5fb62b789b9d CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm133","CN":"WIFI","it":0}

2015/10/24 22:53:38 EDT 1445741618499 db5a20ae-dc37-46b5-b2b0-17b810e789d1 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":9,"cm":"cm111","CN":"WIFI","it":33}

2015/10/24 23:22:22 EDT 1445743342910 bf522f4c-99f5-4710-86fa-dfd36d2efb5d CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":18,"cm":"cm118","CN":"WIFI","it":0}

2015/10/24 23:33:05 EDT 1445743985499 a533dc0b-6388-4d07-8b25-00a434cbdd62 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"166.175.56.229","sot":1,"cm":"cm138","CN":"MOBILE-HSDPA","it":1}

2015/10/25 00:23:48 EDT 1445747028840 46fcffd3-a004-4c5a-8568-ca938e6880e8 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"166.175.56.229","sot":0,"cm":"cm133","CN":"MOBILE-UMTS","it":0}

2015/10/25 01:12:19 EDT 1445749939026 77eb752d-f9c7-4a5f-acba-19c73b19b332 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm118","CN":"MOBILE-UMTS","it":0}

2015/10/25 01:12:59 EDT 1445749979487 35df872d-da2f-4726-ab00-472e4668836b CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm151","CN":"WIFI","it":0}

2015/10/25 02:50:39 EDT 1445755839765 119126d1-02aa-4b5f-a99d-ca296d7a167c CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":3,"cm":"cm142","CN":"WIFI","it":3}

2015/10/25 03:23:31 EDT 1445757811879 cf554916-ae3f-4c1e-821e-8d36d2c2dd85 CAN {"C":"US","cv":150,"pt":2,"v":"8.10.0.2824","ip":"24.2.27.55","sot":9,"cm":"cm129","CN":"WIFI","it":0}

2015/10/25 04:28:53 EDT 1445761733514 e9bf9e49-371e-41ea-b6c0-0adad447168f CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm128","CN":"WIFI","it":0}

2015/10/25 05:27:26 EDT 1445726546399 fd27be23-ad6d-4ab2-a1d8-1759d4ff6082 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":22,"cm":"cm129","CN":"WIFI","it":0}

2015/10/25 06:28:00 EDT 1445768880151 507e587c-1158-4d29-94b1-5e756767bae4 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm143","CN":"WIFI","it":13}

2015/10/25 07:27:28 EDT 1445772448779 3ddf87ea-1b71-4993-b0b0-95f44bbc591a CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm119","CN":"WIFI","it":0}

2015/10/25 08:30:31 EDT 1445776231004 52a28f22-7004-4457-9542-cb8b9478d1a2 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm112","CN":"WIFI","it":1}

2015/10/25 09:28:57 EDT 1445779737440 3833565d-c673-4793-af53-6014f398532f CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":0}

2015/10/25 10:37:22 EDT 1445783842924 2c2957e5-d78f-43f2-a1ab-4fcc34c4f325 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":23,"cm":"cm138","CN":"WIFI","it":0}

AHJ002166

2015/10/25 11:27:50 EDT 1445786870839 d1be7029-60d4-42ec-819e-e57ed2f82787 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":3,"cm":"cm113","CN":"WIFI","it":40}

2015/10/25 12:33:57 EDT 1445790837798 6c021db5-642e-48eb-832a-3950b9657d10 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm121","CN":"WIFI","it":0}

2015/10/25 13:33:55 EDT 1445794435556 c11add48-5634-47cd-9a7e-29d8a982e7a5 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":6,"cm":"cm120","CN":"WIFI","it":0}

2015/10/25 13:42:57 EDT 1445794977642 37e7821b-c854-42af-8a39-765e36f32e55 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":16,"cm":"cm108","CN":"WIFI","it":7}

2015/10/25 14:44:01 EDT 1445798641531 185acdd4-ff0b-4fb2-bef6-bd79ac2d4bb0 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":9,"cm":"cm136","CN":"WIFI","it":0}

2015/10/25 15:23:33 EDT 1445801013648 d85e8ba2-ce7e-4924-8dce-e376b27bdfd9 CAN {"C":"US","cv":150,"pt":5,"v":"8.10.0.2824","ip":"24.2.27.55","sot":3,"cm":"cm127","CN":"WIFI","it":1}

2015/10/25 15:42:43 EDT 1445802163349 d9942d3d-e1c5-4822-9883-84e2077299d4 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":46,"cm":"cm106","CN":"WIFI","it":1}

2015/10/25 15:44:07 EDT 1445802247066 a158f500-91eb-43f1-afce-44b5a8b26fee CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":0,"cm":"cm141","CN":"WIFI","it":1}

2015/10/25 16:03:10 EDT 1445803390063 3656c59b-bb83-4917-9e8a-702737e6c25a CAN {"C":"US","cv":150,"pt":12,"v":"8.10.0.2824","ip":"24.2.27.55","sot":38,"cm":"cm133","CN":"WIFI","it":6}

2015/10/25 16:27:34 EDT 1445804854580 3e75cb1c-1fe3-4d80-9f45-5cf122fa9b21 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":21,"cm":"cm122","CN":"WIFI","it":0}

2015/10/25 16:29:57 EDT 1445804997415 bea7ccc6-886e-48b2-934c-f80083c192eb CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":7,"cm":"cm119","CN":"WIFI","it":0}

2015/10/25 16:30:21 EDT 1445805021691 50f50918-11ff-4932-9091-c73bbf3cbbc7 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":11,"cm":"cm117","CN":"WIFI","it":4}

2015/10/25 16:38:57 EDT 1445805537336 cabd950b-36a8-440f-ac60-70cf61a1bbe0 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":41,"cm":"cm116","CN":"WIFI","it":18}

2015/10/25 16:41:52 EDT 1445805712279 db49795e-cf6b-4053-af0a-92d159da05fd CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":2,"cm":"cm122","CN":"WIFI","it":5}

2015/10/25 16:42:44 EDT 1445805764216 b2f5934f-bd29-4cdd-93f5-48d38170ec87 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":13,"cm":"cm122","CN":"WIFI","it":2}

2015/10/25 17:43:12 EDT 1445809392187 a0594e9a-5a2f-43cd-8a40-489fb6cd5c6e CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":5,"cm":"cm134","CN":"WIFI","it":0}

2015/10/25 18:44:12 EDT 1445813052455 7133db50-0517-4dfd-8948-72de83548876 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":61,"cm":"cm119","CN":"WIFI","it":5}

2015/10/25 19:38:11 EDT 1445816291318 17713bbf-3a3a-4804-92c6-dd408eff1b28 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":133,"cm":"cm140","CN":"WIFI","it":2}

2015/10/25 19:43:06 EDT 1445816586813 f322597e-c2ed-403c-a689-6f2f4937466a CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm115","CN":"WIFI","it":0}

2015/10/25 20:22:26 EDT 1445818946877 492b2162-01ae-4843-ab12-7fa46ccf1b73 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":1,"cm":"cm141","CN":"WIFI","it":12}

2015/10/25 20:22:51 EDT 1445818971364 c1cb507e-0128-4ea7-b658-06c6aea953cc CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":10,"cm":"cm141","CN":"WIFI","it":0}

2015/10/25 20:23:06 EDT 1445818986874 4c01476f-2f03-414f-8629-260c9cdee2e1 CAN {"C":"US","cv":150,"pt":0,"v":"8.10.0.2824","ip":"24.2.27.55","sot":24,"cm":"cm117","CN":"WIFI","it":1}

2015/10/26 09:59:28 EDT 1445867968937 fe1348af-9b13-4448-bbf4-f15ff4b2f6b3 CAN {"C":"US","cv":150,"pt":2,"v":"8.10.0.2824","ip":"24.2.27.55","sot":2,"cm":"cm124","CN":"WIFI","it":0}

2015/10/26 09:59:53 EDT 1445867993677 dec89826-9171-4a80-a30b-f598e98dca49 CAN {"C":"US","cv":150,"pt":1,"v":"8.10.0.2824","ip":"24.2.27.55","sot":11,"cm":"cm133","CN":"WIFI","it":3}



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:**   **2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name:  Tiger

Last Name:  Steel

Email:  tiger@fhmail.com (unconfirmed)

Username:  tiger.steel

---

| | | |
|---|---|---|
| 2015/07/12 16:48:20 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/-hLdMQTRRVn7pG_O--GNwVO7moo/orig.jpg (4154 bytes) - original MD5: 14453EC17A4660F8E3C94A9BAD462428, scaled |
| | | MD5: F1A0B5645788E4EB435DC337FA1137D2 |
| 2015/07/12 16:48:20 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/-hLdMQTRRVn7pG_O--GNwVO7moo/thumb.jpg (2851 bytes) - original MD5: 14453EC17A4660F8E3C94A9BAD462428, scaled |
| | | MD5: CFD3E0C6595D75DA55427190C56DA1D0 |
| 2015/07/18 18:44:37 EDT | CLIENT_VERSION | 8.5.0.1164 |
| 2015/07/28 12:25:29 EDT | CLIENT_VERSION | 8.6.1.1576 |
| 2015/08/25 17:02:41 EDT | CLIENT_VERSION | 8.7.0.1643 |
| 2015/08/05 04:34:31 EDT | USER_LOCATION | -- (city: Unknown, lat: NaN, long: NaN, tz: Unknown, ip: 185.104.120.4) |
| 2015/08/25 05:56:08 EDT | USER_LOCATION | AT (city: Unknown, lat: 47.3333, long: 13.3333, tz: Europe/Vienna, ip: 77.244.254.230) |
| 2015/08/25 04:46:05 EDT | USER_LOCATION | BG (city: Unknown, lat: 43.0, long: 25.0, tz: Europe/Sofia, ip: 79.98.107.90) |

AHJ002168

| | | |
|---|---|---|
| 2015/08/25 00:23:45 EDT | USER_LOCATION | CA (city: Montreal, lat: 45.5078, long: -73.5804, tz: America/Montreal, ip: 198.50.200.143) |
| 2015/08/25 17:02:41 EDT | USER_LOCATION | CH (city: Unknown, lat: 47.0, long: 8.0, tz: Europe/Zurich, ip: 176.10.104.243) |
| 2015/08/24 07:49:26 EDT | USER_LOCATION | CZ (city: Unknown, lat: 49.75, long: 15.5, tz: Europe/Prague, ip: 31.31.78.19) |
| 2015/08/25 16:20:13 EDT | USER_LOCATION | DE (city: Unknown, lat: 51.0, long: 9.0, tz: Unknown, ip: 188.138.9.49) |
| 2015/07/13 21:10:04 EDT | USER_LOCATION | DK (city: Unknown, lat: 56.0, long: 10.0, tz: Europe/Copenhagen, ip: 94.126.178.1) |
| 2015/07/20 08:09:03 EDT | USER_LOCATION | ES (city: Vic, lat: 41.9333, long: 2.25, tz: Europe/Madrid, ip: 37.14.19.201) |
| 2015/08/25 14:33:37 EDT | USER_LOCATION | FR (city: Unknown, lat: 48.86, long: 2.35, tz: Europe/Paris, ip: 176.31.191.26) |
| 2015/08/17 11:11:27 EDT | USER_LOCATION | GB (city: Coventry, lat: 52.4167, long: -1.55, tz: Europe/London, ip: 5.101.168.50) |
| 2015/07/29 16:18:33 EDT | USER_LOCATION | HU (city: Unknown, lat: 47.0, long: 20.0, tz: Europe/Budapest, ip: 91.219.236.222) |
| 2015/08/12 14:14:44 EDT | USER_LOCATION | IS (city: Unknown, lat: 65.0, long: -18.0, tz: Atlantic/Reykjavik, ip: 79.134.234.247) |
| 2015/08/15 01:49:57 EDT | USER_LOCATION | LR (city: Unknown, lat: 6.5, long: -9.5, tz: Africa/Monrovia, ip: 197.231.221.211) |
| 2015/07/16 10:32:35 EDT | USER_LOCATION | LT (city: Unknown, lat: 56.0, long: 24.0, tz: Europe/Vilnius, ip: 5.199.164.108) |
| 2015/08/24 20:17:36 EDT | USER_LOCATION | LU (city: Strassen, lat: 49.6206, long: 6.0733, tz: Europe/Luxembourg, ip: 85.93.218.204) |
| 2015/08/22 06:42:17 EDT | USER_LOCATION | LV (city: Unknown, lat: 57.0, long: 25.0, tz: Europe/Riga, ip: 46.183.220.132) |
| 2015/07/29 20:46:13 EDT | USER_LOCATION | þÿ M D  ( c i t y :  C h i _ n  u ,  l a t :  4 7 . 0 0 5 6 ,  l o n g :  2 8 . 8 5 7 5 ,  t z :  E u r o p e / C h i s i n a u ,  i p :  1 7 8 . 1 7 5 . 1 2 8 . 5 0 ) |
| 2015/08/25 15:04:29 EDT | USER_LOCATION | NL (city: Unknown, lat: 52.5, long: 5.75, tz: Europe/Amsterdam, ip: 89.105.194.85) |
| 2015/07/14 20:08:03 EDT | USER_LOCATION | PL (city: Unknown, lat: 52.0, long: 20.0, tz: Europe/Warsaw, ip: 178.217.187.39) |
| 2015/08/25 08:08:21 EDT | USER_LOCATION | RO (city: Unknown, lat: 46.0, long: 25.0, tz: Europe/Bucharest, ip: 109.163.234.2) |
| 2015/08/14 03:13:46 EDT | USER_LOCATION | RU (city: Unknown, lat: 60.0, long: 100.0, tz: Unknown, ip: 185.65.200.93) |
| 2015/08/19 23:31:07 EDT | USER_LOCATION | SE (city: Unknown, lat: 62.0, long: 15.0, tz: Europe/Stockholm, ip: 178.16.208.57) |
| 2015/07/27 15:35:47 EDT | USER_LOCATION | SK (city: Unknown, lat: 48.6667, long: 19.5, tz: Europe/Bratislava, ip: 109.74.151.149) |
| 2015/08/14 17:10:53 EDT | USER_LOCATION | TW (city: Taipei, lat: 25.0392, long: 121.525, tz: Asia/Taipei, ip: 59.127.163.155) |
| 2015/07/22 08:57:15 EDT | USER_LOCATION | UA (city: Unknown, lat: 49.0, long: 32.0, tz: Unknown, ip: 91.213.8.235) |
| 2015/08/25 11:07:14 EDT | USER_LOCATION | US (city: Cupertino, lat: 37.323, long: -122.0322, tz: America/Los_Angeles, ip: 209.249.180.198) |
| 2015/08/25 14:21:54 EDT | USER_LOCATION | ZW (city: Harare, lat: -17.8178, long: 31.0447, tz: Africa/Harare, ip: 77.246.55.183) |
| 2015/07/12 13:50:19 EDT | REGISTRATION_TIMESTAMP | 2015/07/12 12:50:19 |
| 2015/07/12 13:50:25 EDT | USER_LOCALE | en_GB |

AHJ002169

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   android-id=5e25f144fd47fac1

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   android-sdk=18

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   birthday=1983-11-07

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   brand=samsung

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   device-type=android

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   lang=en_GB

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   model=GT-I9300

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   operator=64804

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   prefix=CAN

2015/07/12 13:50:19 EDT   REGISTRATION_CLIENT_INFO   version=8.5.0.1164

Date/time  Timestamp  Packet ID  Device  Extra data

AHJ002170



**KIK INTERACTIVE, INC. RESPONSE TO REQUEST FOR SUBSCRIBER DATA DATED [DATE]:** **2015/10/27**

Please find below the most basic subscriber information, as well as the most recent IP addresses.

Please note that the requested data may not be available for Kik users who have been inactive for the past 30 days or if the requested date range is outside of 30 days prior to the date of this report.

**PLEASE NOTE:** A glossary of terms will be provided, which includes an explanation of the terms and data included in this response.

**Metrics:**

First Name: Deleted

Last Name: .

Email: fgjthgttg@gfgg.fcfc (unconfirmed)

Username: timmytimyy

---

| | | |
|---|---|---|
| 2015/07/26 01:37:38 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/57MRqz6st5tMZoaJOhKY0ZFPSc8/orig.jpg (7253 bytes) - original MD5: BA69BB77A1C6616B8D9A397B3E1A4F78, scaled MD5: 6FB5F5CDFB10ADDB509583904C9A8676 |
| 2015/07/26 01:37:38 EDT | PROFILE_PIC_URL | http://profilepics.kik.com/57MRqz6st5tMZoaJOhKY0ZFPSc8/thumb.jpg (1032 bytes) - original MD5: BA69BB77A1C6616B8D9A397B3E1A4F78, scaled MD5: C5E8DC260D90A758F9B3CB50C9D3790D |
| 2015/07/08 06:43:56 EDT | CLIENT_VERSION | 8.5.0.1164 |
| 2015/07/26 01:37:05 EDT | CLIENT_VERSION | 8.5.1.1702 |
| 2015/07/02 08:07:43 EDT | USER_LOCATION | CA (city: Montreal, lat: 45.5078, long: -73.5804, tz: America/Montreal, ip: 192.99.8.199) |
| 2015/07/02 07:47:56 EDT | USER_LOCATION | NL (city: Unknown, lat: 52.5, long: 5.75, tz: Europe/Amsterdam, ip: 37.139.18.134) |
| 2015/07/26 01:37:05 EDT | USER_LOCATION | US (city: Dayton, lat: 39.8352, long: -84.255, tz: America/New_York, ip: 104.1.13.139) |
| 2015/07/02 02:54:32 EDT | REGISTRATION_TIMESTAMP | 2015/07/02 01:54:32 |

AHJ002171

| | | | |
|---|---|---|---|
| 2015/07/08 06:43:55 EDT | USER_LOCALE | | en |
| 2015/07/02 05:37:21 EDT | REGISTRATION_CLIENT_INFO | android-id=b170fe8a1598653c |
| 2015/07/02 05:37:21 EDT | REGISTRATION_CLIENT_INFO | android-sdk=15 |
| 2015/07/02 02:54:32 EDT | REGISTRATION_CLIENT_INFO | birthday=1995-10-10 |
| 2015/07/02 05:37:21 EDT | REGISTRATION_CLIENT_INFO | brand=cricket_us |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | country-code=US |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | device-type=iphone |
| 2015/07/02 05:37:21 EDT | REGISTRATION_CLIENT_INFO | lang=en_US |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | model=iPhone |
| 2015/07/02 05:37:21 EDT | REGISTRATION_CLIENT_INFO | operator=31000 |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | prefix=CIP |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | system-version=7.1.2 |
| 2015/07/08 06:43:54 EDT | REGISTRATION_CLIENT_INFO | version=8.5.1.1702 |

Date/time  Timestamp  Packet ID  Device  Extra data

AHJ002172